

# United States Bankruptcy Court

NORTHERN DISTRICT OF ILLINOIS
219 S. Dearborn Street
Chicago, IL 60604

FILED
J'N
SEP 2 4 2009
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

**Kenneth S. Gardner**, Bankruptcy Clerk

09/24/2009

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

09cv5965
JUDGE HIBBLER
MAG. JUDGE KEYS

| | |
|---|---|
| Case Number | **09bk2046** |
| Case Name | **Hartmarx Corp** |
| Notice of Appeal Filed | **08/27/2009** |
| Appellant | **Western Glove Works** |

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

| | | | |
|---|---|---|---|
| ✓ | Transmittal Letter and Civil Cover Sheet | ✓ | Notice of Appeal |
| ✓ | Designation and Statement of Issues | | Copy of Documents Designated |
| | Transcript of Proceeding | | Exhibits |
| | In Forma Pauperis | | Expedited Notice of Appeal |

Additional Items Included

_____

_____

| | |
|---|---|
| 1 | Total Volumes Transmitted |

The following items will be transmitted as a supplemental to the Record on Appeal

_____

_____

| | | | |
|---|---|---|---|
| Previous D C Judge | **HIBBLER** | Case Number | 09CV05406 |

By Deputy Clerk

Revised 03/26/08rj

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| TEKNEK, LLC, | ) | Case No. 05 B 27545 |
| | ) | |
| Debtor. | ) | Hon. Jacqueline P. Cox |

**NOTICE OF APPEAL**

NOTICE IS HEREBY GIVEN that pursuant to 28 U.S.C. § 158(a) Freeborn & Peters

LLP, a creditor in the above named case, hereby appeals to the United States District Court for

the Northern District of Illinois from this Court's Order authorizing the Trustee to compromise

his claims against Teknek, LLC, Shelia Hamilton, Jonathan Kennett and Teknek Holdings, Ltd,

entered on the 19th day of March, 2009.

The names of all parties to the judgment, order, or decree appealed from and the names,

addresses, and telephone numbers of their respective attorneys are as follows:

Neal H. Levin, Esq.
Freeborn & Peters LLP
311 South Wacker Drive, Suite 3000
Chicago, Illinois 60606
(312) 360-6000
nhlevin@freebornpeters.com

09cv5965
JUDGE HIBBLER
MAG. JUDGE KEYS

Attorneys for Appellant, Freeborn & Peters LLP

David P. Leibowitz
Leibowitz Law Center
420 Clayton Street
Waukegan, IL 60085-4232
(847) 249-9100
dleibowitz@lakelaw.com

Appellee, David P. Leibowitz, Trustee

Patrick A. Clisham
Steven B. Towbin
Shaw Gussis Fishman Glantz Wolfson
321 North Clark Street, Suite 800
Chicago, IL 60610
(312) 980-3836
pclisham@shawgussis.com
stowbin@shawgussis.com

Attorneys for Appellee, David P. Leibowitz, Trustee


Dated: March 27, 2009                    Respectfully Submitted,

                                         FREEBORN & PETERS LLP


                                         By:  /s/ Neal H. Levin

                                         Neal H. Levin (No. 6203156)
                                         FREEBORN & PETERS LLP
                                         311 South Wacker Drive, Suite 3000
                                         Chicago, Illinois 60606
                                         Telephone: 312.360.6000
                                         Facsimile: 312.360.6573

## CERTIFICATE OF SERVICE

I, Neal H. Levin, an attorney, hereby certify that on Friday, March 27, 2009, I caused the attached Notice of Appeal  to be filed electronically and served electronically via the CM/ECF system on the parties listed below.

Electronic Mail Notice List

The following is the list of parties who are currently on the list to receive e-mail notices for this case.

Beth A. Alcantar     beth@jnlegal.net
Patrick A. Clisham     pclisham@shawgussis.com
Gregory B. Gulliver     gbg@eclipsegrp.com
Gregory J. Jordan     gjordan@akjltd.com
David L. Kane     dkane@mpslaw.com
David P. Leibowitz     dleibowitz@lakelaw.com, sgururajan@lakelaw.com;il64@ecfcbis.com
Neal H. Levin     nhlevin@freebornpeters.com, bkdocketing@freebornpeters.com
John A. Lipinsky     jlipinsky@comananderson.com,
khaskell@comananderson.com;tmilton@comananderson.com
Kelly J. McClintic     kmcclintic@keatingshure.com, kkeating@keatingshure.com
William T. Neary     USTPRegion11.ES.ECF@usdoj.gov
Jeffrey M. Schwartz     jeffrey.schwartz@dbr.com, bertha.serrano@dbr.com
Steven B. Towbin     stowbin@shawgussis.com


/s/ Neal H. Levin

PlnDue, DsclsDue, JNTADMN, LEAD, SealDoc, APPEAL

## U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
## Bankruptcy Petition #: 09-02046
### Internal Use Only

*Date filed:*  01/23/2009

*Assigned to:* Honorable Judge Bruce W. Black
Chapter 11
Voluntary
Asset

09cv5965
JUDGE HIBBLER
MAG. JUDGE KEYS


J.N **FILED**
SEP 2 4 2009
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

**Debtor**
**Hartmarx Corporation**
101 North Wacker Dr
Chicago, IL 60606
Tax ID / EIN: 36-3217140

represented by **George Panagakis**
Skadden, Arps, Slate,
Meagher & Flom LLP
155 N. Wacker Drive
Suite 2700
Chicago, IL 60606
312 407-0638
Fax : 312 407-0711
Email:
gpanagak@skadden.com

**Mark E Rakoczy**
Skadden, Arps, Slate,
Meagher & Flom LLP
155 N. Wacker Drive, Suite
2700
Chicago, IL 60606
(312) - 4070700
Email:
mark.rakoczy@skadden.com

This is to certify that the within and attached
document is a full, true and correct copy of
the original thereof as the same appears on
file in the office of the Clerk of the United
States Bankruptcy Court for the Northern
District of Illinois

KENNETH S GARDNER
CLERK OF COURT
By
Deputy Clerk
Dated  9/22/09

*U.S. Trustee*
**William T Neary**
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604
312-886-5785

*Creditor Committee*
**Official Committee of Unsecured Creditors**

represented by **Marc I Fenton**
Neal, Gerber & Eisenberg
LLP
2 North LaSalle Street
Suite 2200
Chicago, IL 60602



312 269-5698
Email: mfenton@ngelaw.com

**Mark A Berkoff**
Neal, Gerber & Eisenberg
LLP
Two North LaSalle Street
Suite 1700
Chicago, IL 60602-3801
312 269-8072
Email:
mberkoff@ngelaw.com

**Nathan D Larsen**
Butler Rubin Saltarelli &
Boyd
70 West Madison Street Suite
1800
Chicago, IL 60601
312-2424125
Email:
nlarsen@butlerrubin.com

**Thomas C. Wolford**
Neal Gerber & Eisenberg LLP

2 North LaSalle Street
Chicago, IL 60602
312 269-5675
Email: twolford@ngelaw.com

**William J. Choslovsky**
Neal, Gerber & Eisenberg
LLP
2 North LaSalle Street
Suite 2200
Chicago, IL 60602
312 269-8049
Email:
wchoslovsky@ngelaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 01/23/2009 | ●1 | Chapter 11 Voluntary Petition Fee Amount $1039, Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) Additional attachment(s) added on 1/26/2009 (Krystavel, Kara). (Entered: 01/23/2009) |
| | | Declaration Re: Electronic Filing Filed by George Panagakis on |

| 01/23/2009 | ● 2 | behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 01/23/2009) |
|---|---|---|
| 01/23/2009 | ● 3 | Amended Petition Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | ● 4 | Notice of Motion and Motion for Joint Administration of Lead Case Hartmarx Corporation 09-02046 with Member Case(s) Anniston Sportswear Corporation, 09-02051; Briar, Inc., 09-02054; Chicago Trouser Company, Ltd., 09-02056; C.M. Clothing, Inc., 09-02059; C.M. Outlet Corp., 09-02060; Consolidated Apparel Group, Inc., 09-02061; Country Miss, Inc., 09-02063; Country Suburbans, Inc., 09-02065; Direct Route Marketing Corporation, 09-02068; E-Town Sportswear Corporation, 09-02070; Fairwood-Wells, Inc., 09-02072; Gleneagles, Inc., 09-02074; Handmacher Fashions Factory Outlet, Inc., 09-02075; Handmacher-Vogel, Inc., 09-02076; Hart Schaffner & Marx, 09-02079; Hart Services, Inc., 09-02078; Hartmarx International, Inc., 09-02080; Hickey-Freeman Co., Inc., 09-02081; Higgins, Frank & Hill, Inc., 09-02082; HMX Luxury, Inc., 09-02083; HMX Sportswear, Inc., 09-02084; Hoosier Factories, Incorporated, 09-02085; HSM Real Estate LLC, 09-02086; HSM University, Inc., 09-02087; Intercontinental Apparel, Inc., 09-02088; International Women's Apparel, Inc., 09-02089; Jaymar-Ruby, Inc., 09-02090; Jrss, Inc., 09-02091; Kuppenheimer Men's Clothiers Dadeville, Inc., 09-02092; Monarchy Group, Inc., 09-02093; National Clothing Company, Inc., 09-02094; NYC Sweaters, Inc., Case No. 09-02095; 106 Real Estate Corp., 09-02096; Robert Surrey, Inc., 09-02098; Robert's International Corporation, 09-02097; Salhold, Inc., 09-02099 ;Seaford Clothing Co., 09-02100; Simply Blue Apparel, Inc., 09-02101; Society Brand, Ltd., 09-02102; Sweater.Com Apparel, Inc., 09-02103; TAG Licensing, Inc., 09-02105; Tailored Trend, Inc., 09-02106; Thorngate Uniforms, Inc., 09-02107; Thos. Heath Clothes, Inc., 09-02109; Trade Finance International Limited, 09-02110; Universal Design Group, Ltd., 09-02111; M. Wile & Company, Inc., 09-02112; Winchester Clothing Company, 09-02114; Yorke Shirt Corporation, 09-02115; Zooey Apparel, Inc., 09-02116 Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| | | Notice of Motion and Motion to Authorize to Pursuant To 11 U.S.C. Section 521, 28 U.S.C. Section 156(c) And Rule 2002 Of The Federal Rules Of Bankruptcy Procedure For An Order (A) Authorizing The Debtors To Mail All Notices And (B) |

| | | |
|---|---|---|
| 01/23/2009 | 5 | Approving The Form Of Agreement With Kurtzman Carson Consultants, LLC As Claims, Noticing, And Solicitation Agent Of The Bankruptcy Court Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | 6 | Notice of Motion and Motion to Authorize to Debtors' Motion Under 11 U.S.C. Section 521 And Fed. R. Bankr. P. 1007 For Order Granting The Debtors Additional Time To File Schedules And Statements Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | 7 | Notice of Motion and Motion for Administrative Order Pursuant to 11 U.S.C. Sections 102 And 105(a) And Local Rule 1000-1 Establishing Omnibus Hearing Dates And Certain Notice And Service Procedures Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | 8 | Notice of Motion and Motion to Authorize to Motion For Order Under 11 U.S.C. Section 345 And 363 (I) Authorizing Continued Use Of Existing Cash Management System, Maintenance Of Existing Bank Accounts And Continued Use Of Existing Business Forms (II) Authorizing Continuation Of Intercompany Transactions And (III) Waiving Investment And Deposit Requirements Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | 9 | Notice of Motion and Motion to Authorize to Motion for Order Under 11 U.S.C. Sections 105(a) 541, And 507(a), Authorizing (A) Payment Of Prepetition Wages, Salaries, And Employee Benefit Plans And Continuation Of Employee Benefit Plans And Programs Postpetition, And (B) Directing All Banks to Honor Prepetition Checks For Payment Of Employee Obligations Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |

| | | |
|---|---|---|
| 01/23/2009 | 🌐 10 | Notice of Motion and Motion to Authorize to Pay Prepetition Sales, Use, And Other Tax Obligations Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 11 | Notice of Motion and Motion to Authorize to Motion For Order Under 11 U.S.C. Section 363(b), 503(b)(9), 506 And 546(b) Authorizing Debtors To Pay Certain Prepetition (i) Contractor And Supplier Invoices Related To Goods Delivered Within 20 Days Prior To The Petition Date, And (ii) Supply And Distribution Expenses Consisting Of (a) Logistics And Freight Charges, (b) Customs Duties, (c) Warehouse Charges, And (d) Shipping Charges Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 12 | Notice of Motion and Motion to Authorize to Debtors' Motion For Order Pursuant To Bankruptcy Code Sections 363, 507(a)(7), 1107, And 1108 Authorizing Continuation Of Certain Customer Practices Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 13 | Notice of Motion and Motion to Authorize to Motion For Order Under 11 U.S.C. Sections 105, 366, 503(B) And 507(A) (I) Prohibiting Utilities From Altering, Refusing Or Discontinuing Services On Account Of Prepetition Invoices And (II) Establishing Procedures For Determining Requests For Additional Adequate Assurance Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 14 | Notice of Motion and Motion to Authorize to Application For Order Under 11 U.S.C. Section 107(b), Bankruptcy Rule 9018, And Local Rule 5005-4 Authorizing Debtors To File Exhibit To DIP Motion Under Seal Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 01/23/2009) |

| 01/23/2009 | ⊜ 15 | Notice of Motion and Motion to Authorize to Motion For Interim And Final Orders Under 11 U.S.C. Sections 105, 361, 362, 363, And 364 And Bankruptcy Rules 2002, 4001, And 9014 (I) Authorizing Debtors, As Debtors In Possession, To (A) Use Cash Collateral And (B) Incur Postpetition Secured Indebtedness, (II) Granting Security Interests And Super-Priority Claims, (III) Granting Adequate Protection, (IV) Modifying Automatic Stay And (V) Setting Final Hearing Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 1/26/2009 at 11:00 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2# 3 Exhibit A-3# 4 Exhibit A-4# 5 Exhibit A-5# 6 Exhibit A-6# 7 Document Continued A-7# 8 Exhibit A-8# 9 Exhibit A-8# 10 Exhibit A-10# 11 Exhibit A-11# 12 Exhibit A-12# 13 Exhibit A-13# 14 Exhibit A-14# 15 Exhibit A-15# 16 Exhibit A-16# 17 Exhibit A-17# 18 Exhibit A-18# 19 Exhibit A-19# 20 Exhibit A-20# 21 Exhibit A-21# 22 Exhibit A-22# 23 Exhibit A-23# 24 Exhibit A-24# 25 Exhibit A-25# 26 Exhibit A-26# 27 Exhibit A-27# 28 Exhibit A-28# 29 Exhibit A-29# 30 Exhibit A-30# 31 Exhibit A-31# 32 Exhibit B# 33 Document Continued C# 34 Exhibit D) (Panagakis, George) (Entered: 01/23/2009) |
| --- | --- | --- |
| 01/23/2009 | ⊜ 16 | Declaration Of Glenn R. Morgan In Support Of Chapter 11 Petitions And First Day Pleadings Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 01/23/2009) |
| 01/23/2009 | ⊜ 17 | Proposed Agenda January 26, 2009 - First Day Hearing Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 01/23/2009) |
| 01/24/2009 | ⊜ 18 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 13 Motion to Authorize,,, 5 Motion to Authorize,,, 9 Motion to Authorize,,, 14 Motion to Authorize,, 10 Motion to Authorize,, 17 Agenda, 6 Motion to Authorize,, 15 Motion to Authorize,,,,,, 4 Motion for Joint Administration,,,,,,,,, 7 Motion for Administrative Order,, 8 Motion to Authorize,,, 12 Motion to Authorize,, 11 Motion to Authorize,,, 16 Declaration). (Panagakis, George) (Entered: 01/24/2009) |
|  |  | Notice of Hearing Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 4 Motion for Joint Administration,,,,,,,,,, 16 Declaration, 6 Motion to Authorize,, 5 Motion to Authorize,, 10 Motion to Authorize,, 18 Affidavit of Service,, 13 Motion to Authorize,,, 7 Motion for Administrative Order,, 8 Motion to Authorize,,, 12 Motion to Authorize,, 14 Motion to Authorize,, 11 Motion to Authorize,,, 17 Agenda, 9 Motion to Authorize,,, 15 Motion to Authorize,,,,, ). Hearing scheduled for 1/26/2009 at 03:00 PM at 219 South Dearborn, |

| | | |
|---|---|---|
| 01/24/2009 | ●19 | Courtroom 615, Chicago, Illnois 60604. (Panagakis, George) (Entered: 01/24/2009) |
| 01/26/2009 | ●20 | Appearance for Shalom L. Kohn Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc., Golden Bear Golf, Inc.. (Evanoff, William) (Entered: 01/26/2009) |
| 01/26/2009 | ●21 | Appearance Filed by Kimberly A Bacher on behalf of Wachovia Capital Finance Corporation (Central). (Bacher, Kimberly) (Entered: 01/26/2009) |
| 01/26/2009 | ●22 | Appearance for Paul S. Caruso Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc., Golden Bear Golf, Inc.. (Evanoff, William) (Entered: 01/26/2009) |
| 01/26/2009 | ●23 | Appearance Filed by Randall Klein on behalf of Wachovia Capital Finance Corporation (Central). (Klein, Randall) (Entered: 01/26/2009) |
| 01/26/2009 | ●24 | Appearance for Brian J. Lohan Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc., Golden Bear Golf, Inc.. (Evanoff, William) (Entered: 01/26/2009) |
| 01/26/2009 | ●25 | Appearance Filed by Jeremy M Downs on behalf of Wachovia Capital Finance Corporation (Central). (Downs, Jeremy) (Entered: 01/26/2009) |
| 01/26/2009 | ●26 | Objection to (related document(s): 15 Motion to Authorize,,,,, ) Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc., Golden Bear Golf, Inc. (Evanoff, William) (Entered: 01/26/2009) |
| 01/26/2009 | ●27 | Affidavit of Service regarding Notice of First Day Hearing Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 01/26/2009) |
| 01/26/2009 | | Remark: Petition file as Amended Petition Entry number 3 (Krystavel, Kara) Modified on 1/27/2009 (Krystavel, Kara). (Entered: 01/26/2009) |
| 01/26/2009 | 28 | Receipt of Voluntary Petition (Chapter 11)(09-02046) [misc,volp11a] (1039.00) Filing Fee. Receipt number 03167584. Fee Amount $1039.00 (Bridges, Donna) (Bridges) (Entered: 01/26/2009) |
| | | Request for Service of Notices. Simon Property Group, Inc., Attn: Ronald M. Tucker, Esq., 225 West Washington Street, |

| 01/26/2009 | ●29 | Indianapolis, IN 46204 Filed by Simon Property Group Inc. (Tucker, Ronald) (Entered: 01/26/2009) |
| 01/26/2009 |  | Case Reviewed . (Gutierrez, Evelyn) (Entered: 01/26/2009) |
| 01/26/2009 | ●30 | Appearance Filed by Janice A Alwin on behalf of Warren Corp.. (Alwin, Janice) (Entered: 01/26/2009) |
| 01/26/2009 | ●31 | Appearance Filed by Mark L Radtke on behalf of Warren Corp.. (Radtke, Mark) (Entered: 01/26/2009) |
| 01/26/2009 | ●32 | Appearance Filed by Steven B Towbin on behalf of Warren Corp.. (Towbin, Steven) (Entered: 01/26/2009) |
| 01/26/2009 | ●33 | Order Granting Motion For Joint Administration of Lead Case 09-2046 Hartmarx Corporation with Member Cases(s) 09-2051 Anniston Sportswear Corporation, 09-2054 Briar Inc, 09-2056 Chicago Trouser Company Ltd, 09-2059 C.M. Clothing Inc, 09-2060 C.M. Outlet Corp, 09-2061 Consolidated Apparel Group Inc, 09-2063 Country Miss Inc, 09-2065 Country Suburbans Inc, 09-2068 Direct Route Marketing Corporation, 09-2070 E-Town Sportswear Corporation, 09-2072 Fairwood-Wells Inc, 09-2074 Gleneagles Inc, 09-2075 Handmacher Fashings Factory Outlet Inc, 09-2076 Handmacher-Vogel Inc, 09-2079 Hart Schaffner & Marx, 09-2078 Hart Services Inc, 09-2080 Hartmarx International Inc, 09-2081 Hickey-Freeman Co., Inc, 09-2082 Higgins, Frank & Hill Inc, 09-2083 HMX Luxury Inc, 09-2084 HMX Sportswear Inc, 09-2085 Hoosier Factories Incorporated, 09-2086 HSM Real Estate LLC, 09-2087 HSM University Inc, 09-2088 Intercontinental Apparel Inc, 09-2089 International Women's Apparel Inc., 09-2090 Jaymar-Ruby Inc, 09-2091 JRSS Inc, 09-2092 Kuppenheimer Men's Clothiers Dadeville Inc., 09-2093 Monarchy Group Inc., 09-2094 National Clothing Company Inc., 09-2095 NYC Sweaters Inc., 09-2096 106 Real Estate Corp., 09-2098 Robert Surrey Inc., 09-2097 Robert's International Corporation, 09-2099 Salhold, Inc., 09-2100 Seaford Clothing Co., 09-2101 Simply Blue Apparel Inc., 09-2102 Society Brand Ltd., 09-2103 Sweater Com Apparel Inc., 09-2105 TAG Licensing Inc., 09-2106 Tailored Trend Inc., 09-2107 Thorngate Uniforms, Inc., 09-2109 Thos. Heath Clothes, Inc., 09-2110 Trade Finance International Limited, 09-2111 Universal Design Group Ltd., 09-2112 M Wile & Company, Inc., 09-2114 Winchester Clothing Company, 09-2115 Yorke Shirt Corporation, 09-2116 Zooey Apparel, Inc., (Related Doc # 4 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | ●34 | Order Granting Motion to Authorize (Related Doc # 5 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |

| 01/26/2009 | 35 | Order Granting Motion to Authorize the debtors must file their Schedules and Statements is extended to sixty (60) days after the petition date or 03/24/2009 (Related Doc # 6 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
|---|---|---|
| 01/26/2009 | 36 | Order Granting Motion for Administrative Order (Related Doc # 7 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | 37 | Order Granting Motion to Authorize (Related Doc # 10 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | 38 | Order Granting Motion to Authorize (Related Doc # 11 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | 39 | Order Granting Motion to Authorize (Related Doc # 12 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | 40 | Order Granting Motion to Authorize (Related Doc # 8 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | 41 | **ENTERED IN ERROR** Order Granting Motion to Authorize (Related Doc # 9 ). Signed on 1/26/2009. (Brown, Venita) Modified on 1/26/2009 (Hamilton, Annette). (Entered: 01/26/2009) |
| 01/26/2009 | 42 | Order Granting Motion to Authorize (Related Doc # 14 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | 43 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: 41 Order on Motion to Authorize). (Hamilton, Annette) (Entered: 01/26/2009) |
| 01/26/2009 | 44 | Order Granting Motion to Authorize (Related Doc # 13 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | | Reopen Document (RE: 9 Motion to Authorize, , ). (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | 45 | Order Granting Motion to Authorize (Related Doc # 9 ). Signed on 1/26/2009. (Brown, Venita) (Entered: 01/26/2009) |
| 01/26/2009 | 46 | Order - The court finds and concludes that the Debtors and their depository institutions should be, and are permitted to honor the Interim Presentments until the Court rules on the Employee Motion and the Debtors may take all required action in connection therewith. Signed on 1/26/2009 (Brown, Venita) (Entered: 01/26/2009) |

| | | |
|---|---|---|
| 01/26/2009 | ●47 | Hearing Continued (RE: 15 Authorize). Hearing Scheduled for 02/12/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) (Entered: 01/26/2009) |
| 01/26/2009 | ●48 | Hearing Continued (RE: 9 Authorize). Hearing Scheduled for 02/12/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) (Entered: 01/26/2009) |
| 01/26/2009 | ●49 | Order Granting Motion to Authorize (Related Doc # 15 ). Signed on 1/26/2009. (Attachments: # 1 Volume) (Brown, Venita) Additional attachment(s) added on 1/27/2009 (Poindexter, Haley). (Entered: 01/26/2009) |
| 01/26/2009 | ●50 | Receipt of Chapter 11 Filing Fee - $1039.00 by MB. Receipt Number 03167584. Payment received from Skadden Arps, Slate. (Entered: 01/27/2009) |
| 01/27/2009 | ●51 | CORRECTIVE ENTRY to correct attached PDF (RE: 49 Order on Motion to Authorize). (Poindexter, Haley) (Entered: 01/27/2009) |
| 01/28/2009 | ●52 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 42 Order on Motion to Authorize, 49 Order on Motion to Authorize). (Panagakis, George) (Entered: 01/28/2009) |
| 01/28/2009 | ●53 | Motion for Daniel F. Fiorillo to Appear Pro Hac Vice Filed by Daniel F Fiorillo on behalf of Wachovia Capital Finance Corporation (Central) . (Scott, Kelvin) (Entered: 01/29/2009) |
| 01/28/2009 | ●54 | Notice of Appearance and Request for Notice Filed by Kevin M Newman on behalf of San Marcos Factory Stores Ltd , Orlando Outlet Owner LLC . (Burton, Shenitha) (Entered: 01/29/2009) |
| 01/29/2009 | ●55 | Request for Service of Notices. Melvin Matsui, c/o Diana K. Carey Karr Tuttle Campbell 1201 Third Avenue, #2900 Seattle, Washington 98101 Filed by Melvin Matsui. (Carey, Diana) (Entered: 01/29/2009) |
| 01/30/2009 | ●56 | Appointment of Unsecured Creditors Committee Filed by U.S. Trustee William T Neary. (Gulden, Cameron) (Entered: 01/30/2009) |
| | | Supplemental Exhibit(s) To Debtors' Motion For An Interim Order And A Final Order (A) Authorizing Debtors To Obtain Interim Post-Petition Financing And Grant Security Interests And Superpriority Administrative Expense Status Pursuant To 11 |

| | | |
|---|---|---|
| | | U.S.C. Sections 105 And 364(c); (B) Modifying The Automatic Stay Pursuant To 11 U.S.C. Section 362; (C) Authorizing Debtors To Enter Into Agreements With Wachovia Capital Finance Corporation (Central), As Successor In Interest To Congress Finance Corporation (Central), In Its Capacity As Agent For Itself And Certain Other Lenders; (D) Authorizing Debtors To Use Collateral Subject To Liens And Security Interests Of Additional Creditors And Granting Adequate Protection In Respect Thereof; And (E) Scheduling A Final Hearing Pursuant To Bankruptcy Rule 4001 Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 15 Motion to Authorize,,,,, ). (Attachments: # 1 Exhibit A-1a# 2 Exhibit A-1b# 3 Exhibit A-1c# 4 Exhibit A-2a# 5 Exhibit A-2b# 6 Exhibit A-2c# 7 Exhibit A-3# 8 Exhibit A-4# 9 Exhibit A-5a# 10 Exhibit A-5b# 11 Exhibit A-6# 12 Exhibit A-7# 13 Exhibit A-8# 14 Exhibit A-9# 15 Exhibit A-10# 16 Exhibit B-1a# 17 Exhibit B-1b# 18 Exhibit B-2# 19 Exhibit B-3a# 20 Exhibit B-3b# 21 Exhibit B-3c# 22 Index B-3d# 23 Exhibit B-3e# 24 Exhibit B-3f# 25 Exhibit B-3g# 26 Exhibit B-4# 27 Exhibit B-5# 28 Exhibit B-6# 29 Exhibit B-7# 30 Exhibit B-8# 31 Exhibit B-9a# 32 Exhibit B-9b# 33 Exhibit B-9c# 34 Exhibit B-9d# 35 Exhibit B-10# 36 Exhibit B-11# 37 Exhibit B-12# 38 Exhibit B-13# 39 Exhibit B-14# 40 Exhibit B-15# 41 Exhibit B-16# 42 Exhibit B-17# 43 Exhibit B-18a# 44 Exhibit B-18b# 45 Exhibit B-18c# 46 Exhibit B-19# 47 Exhibit B-20# 48 Exhibit B-21# 49 Exhibit B-22# 50 Exhibit B-23# 51 Exhibit B-24# 52 Exhibit B-25# 53 Exhibit B-26# 54 Exhibit B-27# 55 Exhibit B-28# 56 Exhibit C-1a# 57 Exhibit C-1b# 58 Exhibit C-1c# 59 Exhibit C-1d# 60 Exhibit C-1e# 61 Exhibit C-1f# 62 Exhibit C-2# 63 Exhibit C-3# 64 Exhibit D-1# 65 Exhibit D-2# 66 Exhibit D-3# 67 Exhibit D-4# 68 Exhibit D-5# 69 Exhibit D-6# 70 Exhibit D-7# 71 Exhibit D-8# 72 Exhibit D-9# 73 Exhibit D-10) (Panagakis, George) (Entered: 01/30/2009) |
| 01/30/2009 | 57 | |
| 01/30/2009 | 58 | Notice of Appearance and Request for Notice Filed by GGP Limited Patnership . (Simmons, Carina) (Entered: 02/02/2009) |
| 02/02/2009 | 59 | Notice of Appearance and Request for Notice Filed by Angela D Dodd on behalf of Angela Dodd Securities & Exchange Commission. (Dodd, Angela) (Entered: 02/02/2009) |
| 02/02/2009 | 60 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 57 Exhibit,,,,,,,,, ). (Panagakis, George) (Entered: 02/02/2009) |
| | | Notice of Motion and Motion to Authorize to Retention And Payment Of Professionals Utilized By Debtor In Ordinary Course Of Business Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/12/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. |

| 02/02/2009 | 🌐 61 | (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Panagakis, George) (Entered: 02/02/2009) |
|---|---|---|
| 02/02/2009 | 🌐 62 | Notice of Motion and Motion to Establish Interim Fee and Expense Reimbursement Procedure Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/12/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 02/02/2009) |
| 02/02/2009 | 🌐 63 | Notice of Motion and Application to Employ Skadden, Arps, Slate, Meagher & Flom LLP And Affiliated Law Practice Entities Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/12/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 02/02/2009) |
| 02/02/2009 | 🌐 64 | Declaration Of George N. Panagakis Under Fed. R. Bankr. P. 2014 And 2016 In Support Of Application For Order Under 11 U.S.C. Sections 327(A) And 329 Authorizing Employment And Retention Of Skadden, Arps, Slate, Meagher & Flom LLP And Affiliated Law Practice Entities As Attorneys For Debtors-In-Possession Filed by George Panagakis on behalf of Hartmarx Corporation. (Attachments: # 1 Exhibit A) (Panagakis, George) (Entered: 02/02/2009) |
| 02/02/2009 | 🌐 65 | Notice of Motion and Application to Employ Moelis & Company LLC As Financial Advisor And Investment Banker To The Debtors Under Section 328(a) Of The Bankruptcy Code Nunc Pro Tunc To The Petition Date Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/12/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit 1 to Exhibit A (Part 1)# 3 Exhibit 1 to Exhibit A (Part 2)# 4 Exhibit 1 to Exhibit A (Part 3)# 5 Exhibit 1 to Exhibit A (Part 4)# 6 Exhibit 1 to Exhibit A (Part 5)# 7 Proposed Order) (Panagakis, George) (Entered: 02/02/2009) |
| 02/03/2009 | 🌐 66 | Motion to Appear Pro Hac Vice Filed by Tracy L. Klestadt on behalf of Woo Yang Vina Co., LTD . (Henley, Mary) Additional attachment(s) added on 2/5/2009 (Burton, Shenitha). Modified on 2/5/2009 to correct PDF (Burton, Shenitha). (Entered: 02/03/2009) |
| | | Notice of Appearance and Request for Notice Filed by Tracy L. Klestadt on behalf of Woo Yang Vina Co., LTD. (Henley, Mary) Additional attachment(s) added on 2/5/2009 (Burton, Shenitha). Modified on 2/5/2009 to correct PDF (Burton, Shenitha). |

| 02/03/2009 | ● 67 | (Entered: 02/03/2009) |
| --- | --- | --- |
| 02/03/2009 | ● 68 | Notice by Woo Yang Vina Co., Ltd. of Reclamation Demand or, Alternatively, For Priority Claim or Lien Filed by Tracy L. Klestadt on behalf of Woo Yang Vina Co., LTD. (Henley, Mary) Additional attachment(s) added on 2/5/2009 (Burton, Shenitha). Modified on 2/5/2009 to correct PDF (Burton, Shenitha). (Entered: 02/03/2009) |
| 02/03/2009 | ● 69 | Appearance Filed by Patrick A Clisham on behalf of Western Glove Works. (Clisham, Patrick) (Entered: 02/03/2009) |
| 02/03/2009 | ● 70 | Appearance Filed by Brian L Shaw on behalf of Western Glove Works. (Shaw, Brian) (Entered: 02/03/2009) |
| 02/03/2009 | ● 71 | Request for Service of Notices. Sun Bay International, C/O Joon M. Khang, 1901 Avenue of the Stars, 2nd Floor, Los Angeles, CA 90067 Filed by Joon M Khang on behalf of Sun Bay International. (Henley, Mary) (Entered: 02/04/2009) |
| 02/04/2009 | ● 72 | Request for Service of Notices. Paramount Group, c/o Stevens & Lee, PC, Attn: Constantine Pourakis, 485 Madison Avenue, 20th floor, New York, NY 10022 Filed by Paramount Group, Inc., as agent for WvF-Paramount 745 Property, L.P.. (Pourakis, Constantine) (Entered: 02/04/2009) |
| 02/04/2009 | ● 73 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 62 Interim Fee and Expense Reimbursement Procedure,, 64 Declaration,, 63 Application to Employ,, 61 Motion to Authorize,, 65 Application to Employ,, ). (Panagakis, George) (Entered: 02/04/2009) |
| 02/04/2009 | ● 74 | Appearance Filed by Mark A Berkoff on behalf of Official Committee of Unsecured Creditors. (Berkoff, Mark) (Entered: 02/04/2009) |
| 02/04/2009 | ● 75 | Appearance Filed by William J. Choslovsky on behalf of Official Committee of Unsecured Creditors. (Choslovsky, William) (Entered: 02/04/2009) |
| 02/04/2009 | ● 76 | Appearance Filed by Thomas C. Wolford on behalf of Official Committee of Unsecured Creditors. (Wolford, Thomas) (Entered: 02/04/2009) |
| | | Notice Of Filing Of Exhibit A To Interim Order Under Bankruptcy Code Sections 105(a) And 366 (I) Prohibiting Utility Providers From Altering Or Discontinuing Service On Account |

| | | |
|---|---|---|
| 02/04/2009 | 🌐 77 | Of Prepetition Invoices, (II) Approving Deposit As Adequate Assurance Of Payment, And (III) Establishing Procedures For Resolving Requests By Utility Companies For Additional Assurance Of Payment Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 44 Order on Motion to Authorize). (Attachments: # 1 Exhibit A) (Panagakis, George) (Entered: 02/04/2009) |
| 02/04/2009 | 🌐 78 | Motion to Appear Pro Hac Vice Filed by Eric T Ray on behalf of Alabama Power Company . (Henley, Mary) (Entered: 02/05/2009) |
| 02/04/2009 | 🌐 79 | Notice of Appearance and Request for Notice Filed by Joelle B Taub on behalf of 215 Park Avenue South Associates, L.P. (Henley, Mary) (Entered: 02/05/2009) |
| 02/04/2009 | 🌐 81 | **ENTERED IN ERROR- Duplicate of entry # 65** Notice of Motion and Application to Employ Moelis & Company LLC as Financial Advisor and Investment Banker Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/12/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Volume # 2 Proposed Order) (Henley, Mary) Modified on 2/5/2009 (Burton, Shenitha). Modified on 2/5/2009 (O'Day, Sean). (Entered: 02/05/2009) |
| 02/04/2009 | 🌐 82 | **ENTERED IN ERROR Duplicate of entry # 63** Notice of Motion and Application to Employ Skadden, Arps, Slate, Meagher & Flom LLP and Affiliated Law Practice Entities as Attorneys Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/12/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Henley, Mary) Modified on 2/5/2009 (Burton, Shenitha). Modified on 2/5/2009 (O'Day, Sean). (Entered: 02/05/2009) |
| 02/04/2009 | 🌐 83 | **ENTERED IN ERROR - Duplicate of entry # 64** Declaration of George N. Panagakis Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 82 Application to Employ, ). (Henley, Mary) Modified on 2/5/2009 (Burton, Shenitha). Modified on 2/5/2009 (O'Day, Sean). (Entered: 02/05/2009) |
| 02/05/2009 | 🌐 80 | CORRECTIVE ENTRY to correct PDF (RE: 66 Motion to Appear Pro Hac Vice, 67 Notice of Appearance, 68 Notice, ). (Burton, Shenitha) (Entered: 02/05/2009) |
| | | CORRECTIVE ENTRY ENTERED IN ERROR (RE: 81 Application to Employ,, 82 Application to Employ,, 83 |

| | | |
|---|---|---|
| 02/05/2009 | ● 84 | Declaration). (Burton, Shenitha) (Entered: 02/05/2009) |
| 02/05/2009 | | Motions terminated (RE: 81 Application to Employ,, 82 Application to Employ, ). (Burton, Shenitha) (Entered: 02/05/2009) |
| 02/05/2009 | ● 85 | Notice of Motion and Emergency Motion to Approve Motion For Order Under 11 U.S.C. Sections 363 And 364 Authorizing The Debtors To (I) Transition Cash Management Services (II) Enter Into A Treasury Management Services Agreement Related Thereto, And (III) Grant Liens On Certain Cash Management Accounts Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/9/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Rule 9011 Certification# 2 Proposed Order) (Panagakis, George) (Entered: 02/05/2009) |
| 02/06/2009 | ● 86 | Appearance for Robert L. LeHane, Esq. Filed by Mark Page on behalf of Neapolitan Enterprises. (Page, Mark) (Entered: 02/06/2009) |
| 02/06/2009 | ● 87 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 77 Notice,, ). (Panagakis, George) (Entered: 02/06/2009) |
| 02/06/2009 | ● 88 | Appearance Filed by Michael J. Small on behalf of Lake Oak Properties, L.P.. (Small, Michael) (Entered: 02/06/2009) |
| 02/06/2009 | ● 89 | Appearance Filed by Joanne Lee on behalf of Lake Oak Properties, L.P.. (Lee, Joanne) (Entered: 02/06/2009) |
| 02/06/2009 | ● 90 | Objection to (related document(s): 44 Order on Motion to Authorize) Filed by Kurt M Carlson on behalf of Consolidated Edison Company of New York, Inc., Metropolitan Edison Company, Rochester Gas & Electric Company, Niagara Mohawk Power Corporation d/b/a National Grid (Carlson, Kurt) (Entered: 02/06/2009) |
| 02/06/2009 | ● 91 | Appearance Filed by Kurt M Carlson on behalf of Consolidated Edison Company of New York, Inc., Metropolitan Edison Company, Niagara Mohawk Power Corporation d/b/a National Grid, Rochester Gas & Electric Company. (Carlson, Kurt) (Entered: 02/06/2009) |
| 02/06/2009 | ● 92 | Notice of Reclamation Claim Filed by Wojciech F Jung on behalf of Herbert Gladson Ltd.. (Jung, Wojciech) (Entered: 02/06/2009) |
| | | |

| | | |
|---|---|---|
| 02/06/2009 | ⬤ 93 | Affidavit of Service regarding First Day Orders Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 38 Order on Motion to Authorize, 36 Order on Motion for Administrative Order, 33 Order on Motion For Joint Administration,,,,,,,,, 46 Order (Generic), Order (Generic), 35 Order on Motion to Authorize, 34 Order on Motion to Authorize, 39 Order on Motion to Authorize, 45 Order on Motion to Authorize, 44 Order on Motion to Authorize, 37 Order on Motion to Authorize, 40 Order on Motion to Authorize). (Panagakis, George) (Entered: 02/06/2009) |
| 02/06/2009 | ⬤ 94 | Affidavit of Service regarding Notice Of Meeting Of Creditors Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 02/06/2009) |
| 02/06/2009 | ⬤ 95 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 85 Motion to Approve,, ). (Panagakis, George) (Entered: 02/06/2009) |
| 02/06/2009 | ⬤ 96 | Affidavit of Service regarding Notice Of First Amendment To Exhibit A To Interim Utilities Order Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 02/06/2009) |
| 02/09/2009 | ⬤ 97 | Notice of Motion and Application to Employ Neal, Gerber & Eisenberg, LLP as Counsel to the Official Committee of Unsecured Creditors of Hartmarx Corporation, et al., nunc pro tunc to January 30, 2009 Filed by Mark A Berkoff on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 2/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Berkoff, Mark) (Entered: 02/09/2009) |
| 02/09/2009 | ⬤ 98 | Notice of Appearance and Request for Notice Filed by Eugene J Geekie JR on behalf of GMAC Commercial Finance, LLC. (Geekie, Eugene) (Entered: 02/09/2009) |
| 02/09/2009 | ⬤ 99 | Objection to (related document(s): 44 Order on Motion to Authorize) Filed by Lauren Newman on behalf of Constellation New Energy Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Newman, Lauren) (Entered: 02/09/2009) |
| | | Notice of Motion and Motion to Approve Nunc Pro Tunc Information Sharing Protocol Under 11 U.S.C. Sections 1102(b)(3)(A), 1103(c) and 105(a) Filed by Marc I Fenton on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 2/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom |

| 02/09/2009 | ● 100 | 615, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A (Proposed Order)) (Fenton, Marc) (Entered: 02/09/2009) |
|---|---|---|
| 02/09/2009 | ● 101 | Notice of Motion and Motion to Authorize The Debtors to Continue To Factor Their Receivables Pursuant To The Factoring Agreement With CIT Group/Commercial Services Inc. Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Panagakis, George) (Entered: 02/09/2009) |
| 02/09/2009 | ● 102 | Notice of Motion and Motion to Authorize The Debtors to (I) Reject Certain Unexpired Non-Residential Real Property Leases And (II) Sell Or Abandon Certain Assets Currently Stored On Such Leased Premises Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 02/09/2009) |
| 02/09/2009 | ● 103 | Notice of Motion and Motion to Authorize The Debtors to Payment Of Certain Reclamation Claims Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 2/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 02/09/2009) |
| 02/10/2009 | ● 104 | Notice of Motion and Routine Motion to Receive Notice or Add to Service List Stuart M. Rozen and Frederick D. Hyman Filed by Stuart M Rozen on behalf of 666 Fifth, L.P., The Carlyle Group. Hearing scheduled for 2/12/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rozen, Stuart) (Entered: 02/10/2009) |
| 02/10/2009 | ● 105 | Certificate of Service Filed by Stuart M Rozen on behalf of 666 Fifth, L.P., The Carlyle Group (RE: 104 Motion to Receive Notice or Add to Service List, ). (Rozen, Stuart) (Entered: 02/10/2009) |
| 02/10/2009 | ● 106 | Appearance Filed by Kenneth E Noble on behalf of Bank of America, N.A., as successor to LaSalle Bank National Association. (Noble, Kenneth) (Entered: 02/10/2009) |
| 02/10/2009 | ● 107 | Motion to Appear Pro Hac Vice Filed by Erik Weinick on behalf of Wachovia Capital Finance Corporation (Central). (Henley, Mary) (Entered: 02/11/2009) |

| 02/11/2009 | 108 | Appearance Filed by Ann E Pille on behalf of General Electric Capital Corporation. (Pille, Ann) (Entered: 02/11/2009) |
|---|---|---|
| 02/11/2009 | 109 | Notice of Reclamation Demand Filed by Michael M. Eidelman ESQ on behalf of QST Dominicana, LLC, QST Industrias De Mexico, QST Industries, Inc.. (Attachments: # 1 Group Exhibit 1 (Part 1 of 11)# 2 Group Exhibit 1 (Part 2 of 11)# 3 Group Exhibit 1 (Part 3 of 11)# 4 Group Exhibit 1 (Part 4 of 11)# 5 Group Exhibit 1 (Part 5 of 11)# 6 Group Exhibit 1 (Part 6 of 11)# 7 Group Exhibit 1 (Part 7 of 11)# 8 Group Exhibit 1 (Part 8 of 11)# 9 Group Exhibit 1 (Part 9 of 11)# 10 Group Exhibit 1 (Part 10 of 11)# 11 Group Exhibit 1 (Part 11 of 11)) (Eidelman, Michael) (Entered: 02/11/2009) |
| 02/11/2009 | 110 | Appearance Filed by Oliver J Larson on behalf of Trajes Mexicanos, S.A. de C.V.. (Larson, Oliver) (Entered: 02/11/2009) |
| 02/11/2009 | 111 | Appearance Filed by Oliver J Larson on behalf of Industrias Cavalier, S.A. de C.V.. (Larson, Oliver) (Entered: 02/11/2009) |
| 02/11/2009 | 112 | Notice Reclamation of Goods Filed by Oliver J Larson on behalf of Industrias Cavalier, S.A. de C.V.. (Larson, Oliver) (Entered: 02/11/2009) |
| 02/11/2009 | 113 | Notice Reclamation of Goods Filed by Oliver J Larson on behalf of Trajes Mexicanos, S.A. de C.V.. (Larson, Oliver) (Entered: 02/11/2009) |
| 02/11/2009 | 114 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 102 Motion to Authorize,, 101 Motion to Authorize,, 103 Motion to Authorize, ). (Panagakis, George) (Entered: 02/11/2009) |
| 02/11/2009 | 115 | Appearance Filed by Gregory Otsuka on behalf of CB-1 Commercial Co LLC. (Otsuka, Gregory) (Entered: 02/11/2009) |
| 02/11/2009 | 116 | Proposed Agenda For Matters Scheduled For Hearing On February 12, 2009 at 2:00 P.M. Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 02/11/2009) |
| 02/11/2009 | 117 | Notice of Motion and Application to Employ Deloitte Financial Advisory Services LLP as Financial Advisor Filed by Thomas C. Wolford on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 2/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Wolford, Thomas) (Entered: 02/11/2009) |

| | | |
|---|---|---|
| 02/11/2009 | 118 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Motion and Application to Employ Deloitte Financial Advisory Services LLP as Financial Advisor Filed by Thomas C. Wolford on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 2/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinos 60604. (Attachments: # 1 Proposed Order) (Wolford, Thomas) Modified on 2/12/2009 (Burton, Shenitha). (Entered: 02/11/2009) |
| 02/11/2009 | 119 | Emergency Order Granting Motion to Approve (Related Doc # 85 ). Signed on 2/11/2009. (Henley, Mary) (Entered: 02/12/2009) |
| 02/11/2009 | 120 | Request for Service of Notices. IBM Corporation, Two Lincoln Centre Filed by IBM Corporation. (Henley, Mary) (Entered: 02/12/2009) |
| 02/12/2009 | 121 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 118 Application to Employ, ). (Burton, Shenitha) (Entered: 02/12/2009) |
| 02/12/2009 | | Motions terminated (RE: 118 Application to Employ, ). (Burton, Shenitha) (Entered: 02/12/2009) |
| 02/12/2009 | 122 | Hearing Continued (RE: 13 Authorize). Hearing Scheduled for 02/12/2009 at 02:00 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) (Entered: 02/12/2009) |
| 02/12/2009 | 123 | Amended Appointment of Unsecured Creditors Committee Filed by U.S. Trustee William T Neary. (Gulden, Cameron) (Entered: 02/12/2009) |
| 02/12/2009 | 124 | Hearing Continued (RE: 15 Authorize). Hearing Scheduled for 02/19/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) (Entered: 02/12/2009) |
| 02/12/2009 | 125 | Hearing Continued (RE: 65 Employ). Hearing Scheduled for 02/19/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) (Entered: 02/12/2009) |
| 02/12/2009 | 126 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 116 Agenda). (Panagakis, George) (Entered: 02/12/2009) |
| 02/12/2009 | 127 | Appearance Filed by Oliver J Larson on behalf of Negociacion Fabril de Soria, S.A. de C.V.. (Larson, Oliver) (Entered: 02/12/2009) |

| 02/12/2009 | ●128 | Notice Reclamation of Goods Filed by Oliver J Larson on behalf of Negociacion Fabril de Soria, S.A. de C.V.. (Attachments: # 1 Part 2# 2 Part 3) (Larson, Oliver) (Entered: 02/12/2009) |
|---|---|---|
| 02/12/2009 | ●129 | Appearance Filed by John S. Delnero on behalf of Fabricas Unidas Marvik. (Delnero, John) (Entered: 02/12/2009) |
| 02/12/2009 | ●130 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 104 ). Signed on 2/12/2009. (Henley, Mary) (Entered: 02/13/2009) |
| 02/12/2009 | ●131 | Order Granting Motion to Authorize (Related Doc # 9 ). Signed on 2/12/2009. (Henley, Mary) (Entered: 02/13/2009) |
| 02/12/2009 | ●132 | Final Order Granting Motion to Authorize (Related Doc # 13 ). Signed on 2/12/2009. (Henley, Mary) (Entered: 02/13/2009) |
| 02/12/2009 | ●133 | Order Granting Motion to Authorize (Related Doc # 61 ). Signed on 2/12/2009. (Henley, Mary) (Entered: 02/13/2009) |
| 02/12/2009 | ●134 | Order Granting Motion to Establish Interim Fee and Expense Reimbursement Procedure (Related Doc # 62 ). Signed on 2/12/2009. (Henley, Mary) (Entered: 02/13/2009) |
| 02/12/2009 | ●135 | Order Granting Application to Employ Skadden, Arps, Slate, Meagher & Flom and affiliated law practice entities as attorneys (Related Doc # 63 ). Signed on 2/12/2009. (Henley, Mary) (Entered: 02/13/2009) |
| 02/13/2009 | | Reopen Document (RE: 9 Motion to Authorize, , ). (Henley, Mary) (Entered: 02/13/2009) |
| 02/13/2009 | | Reopen Document (RE: 13 Motion to Authorize, , ). (Henley, Mary) (Entered: 02/13/2009) |
| 02/13/2009 | ●136 | Notice of Reclamation Demand Filed by Eugene J Geekie JR on behalf of GMAC Commercial Finance, LLC. (Geekie, Eugene) (Entered: 02/13/2009) |
| 02/13/2009 | ●137 | Notice of Reclamation Demand Filed by Mark L Radtke on behalf of Warren Corp.. (Radtke, Mark) (Entered: 02/13/2009) |
| 02/16/2009 | ●138 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 119 Order on Motion to Approve). (Panagakis, George) (Entered: 02/16/2009) |
| | | |

| Date | Doc # | Description |
|---|---|---|
| 02/17/2009 | 139 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 131 Order on Motion to Authorize, 132 Order on Motion to Authorize, 133 Order on Motion to Authorize, 134 Order on for Motion Interim Fee and Expense Reimbursement Procedure, 135 Order on Application to Employ). (Panagakis, George) (Entered: 02/17/2009) |
| 02/17/2009 | 140 | Objection to (related document(s): 102 Motion to Authorize) Filed by Joseph D Frank on behalf of Prime Outlets at San Marcos II Limited Partnership, Orlando Outlet Owner LLC (Frank, Joseph) (Entered: 02/17/2009) |
| 02/17/2009 | 141 | Request for Service of Notices. Constellation NewEnergy, Inc., C/O D. Elaine Conway, Constellation NewEnergy, Inc, 1401 McKinney Street, Suite 1900, Houston, TX 77010 Filed by Elaine D Conway on behalf of Constellation New Energy Inc. (Henley, Mary) (Entered: 02/18/2009) |
| 02/18/2009 | 142 | Proposed Agenda For Matters Scheduled For Hearing On February 19, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 02/18/2009) |
| 02/19/2009 | 143 | Order Granting Application to Employ Neal, Gerber & Eisenberg LLP as Counsel to the Official Committee of Unsecured Creditors (Related Doc # 97 ). Signed on 2/19/2009. (Henley, Mary) (Entered: 02/19/2009) |
| 02/19/2009 | 144 | Order Granting Motion to Approve (Related Doc # 100 ). Signed on 2/19/2009. (Henley, Mary) (Entered: 02/19/2009) |
| 02/19/2009 | 145 | Order Granting Application to Employ Deloitte Financial Advisory Services LLP as Financial Advisors to the Official Committee of Unsecured Creditors (Related Doc # 117 ). Signed on 2/19/2009. (Henley, Mary) (Entered: 02/19/2009) |
| 02/19/2009 | 146 | Order Granting Motion to Authorize (Related Doc # 101 ). Signed on 2/19/2009. (Henley, Mary) (Entered: 02/19/2009) |
| 02/19/2009 | 147 | Order Granting Motion to Authorize (Related Doc # 103 ). Signed on 2/19/2009. (Henley, Mary) (Entered: 02/19/2009) |
| 02/19/2009 | 148 | Order Granting Motion to Authorize (Related Doc # 102 ). Signed on 2/19/2009. (Henley, Mary) (Entered: 02/19/2009) |
| 02/19/2009 | | Reopen Document (RE: 15 Motion to Authorize). (Brown, Venita) (Entered: 02/19/2009) |

| 02/19/2009 | 149 | Order Granting Motion to Authorize Final Post-Petition Financing (Related Doc # 15 ). Signed on 2/19/2009. (Brown, Venita) (Entered: 02/19/2009) |
| 02/20/2009 | 150 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 142 Agenda). (Panagakis, George) (Entered: 02/20/2009) |
| 02/20/2009 | 152 | Motion for Robert J Keach to Appear Pro Hac Vice Filed by Robert J Keach on behalf of Western Glove Works . (Simmons, Carina) (Entered: 02/23/2009) |
| 02/20/2009 | 153 | Motion for Kevin M. Newman to Appear Pro Hac Vice Filed by Kevin M Newman on behalf of Orlando Outlet Owner LLC , Prime Outlets at San Marcos II Limited Partnership . (Simmons, Carina) (Entered: 02/23/2009) |
| 02/21/2009 | 151 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 146 Order on Motion to Authorize, 147 Order on Motion to Authorize, 148 Order on Motion to Authorize, 149 Order on Motion to Authorize). (Panagakis, George) (Entered: 02/21/2009) |
| 02/23/2009 | 154 | Notice of Rejection Of Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Panagakis, George) (Entered: 02/23/2009) |
| 02/23/2009 | 155 | Request for Service of Notices. DCFS USA LLC, c/o Riezman Berger, P.C. 7700 Bonhomme Ave 7th Floor, St. Louis, MO 63105 Filed by Kathryn A Klein on behalf of DCFS USA LLC. (Klein, Kathryn) (Entered: 02/23/2009) |
| 02/23/2009 | 156 | Notice of Motion and Motion for Adequate Protection, Notice of Motion and Motion for Relief from Stay as to 2008 Mercedes GL450. Fee Amount $150, Filed by Kathryn A Klein on behalf of DCFS USA LLC. Hearing scheduled for 3/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order # 2 Proposed Order # 3 Statement Accompanying Relief From Stay) (Klein, Kathryn) (Entered: 02/23/2009) |
| 02/23/2009 | 157 | Receipt of Motion for Relief Stay(09-02046) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 10676652. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 02/23/2009) |
| | | Motion to Appear Pro Hac Vice Filed by John H. Ginsberg on |

| 02/24/2009 | ❂ 158 | behalf of Pension Benefit Guaranty Corporation, U.S. Government Agency . (Henley, Mary) (Entered: 02/24/2009) |
| --- | --- | --- |
| 02/24/2009 | ❂ 159 | Request for Service of Notices. Lexington Building Co., LLC, C/O Patterson Belknap Webb & Tyler LLP, C/o Daniel A. Lowenthal 1133 Avenue of the americas, New York, NY 10036-6710 Filed by Daniel A Lowenthal on behalf of Lexington Building Co., LLC. (Henley, Mary) (Entered: 02/25/2009) |
| 02/25/2009 | ❂ 160 | Draft Order (RE: 65 Application to Employ). due by 3/5/2009. (Davis, Shurray) (Entered: 02/25/2009) |
| 02/25/2009 | ❂ 161 | Request for Service of Notices. SAP America, Inc., 6 North Broad Street, Suite 100, Woodbury, NJ 08096 Filed by Donald K Ludman on behalf of SAP America, Inc.. (Ludman, Donald) (Entered: 02/25/2009) |
| 02/25/2009 | ❂ 162 | Affidavit of Service Notice of Second Amendment to Utilities Exhibit A Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 44 Order on Motion to Authorize). (Panagakis, George) (Entered: 02/25/2009) |
| 02/25/2009 | ❂ 163 | Affidavit of Service Notice of Rejection of Leases Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 02/25/2009) |
| 02/25/2009 | ❂ 164 | Supplemental Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 147 Order on Motion to Authorize). (Panagakis, George) (Entered: 02/25/2009) |
| 02/25/2009 | ❂ 165 | Notice of Motion and Request for Payment of Administrative Expenses, in addition to Notice of Motion and Motion to Compel the Debtors to Return Certain Goods Pursuant To Bankruptcy Code Section 546(c) Filed by Eugene J Geekie JR on behalf of GMAC Commercial Finance, LLC. Hearing scheduled for 3/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Geekie, Eugene) (Entered: 02/25/2009) |
| 02/25/2009 | ❂ 166 | Certificate of Service Filed by Eugene J Geekie JR on behalf of GMAC Commercial Finance, LLC (RE: 165 Request for Payment of Administrative Expenses, Motion to Compel). (Geekie, Eugene) (Entered: 02/25/2009) |
| | | Amended Certificate of Service Filed by Eugene J Geekie JR on behalf of GMAC Commercial Finance, LLC (RE: 165 Request for Payment of Administrative Expenses, Motion to Compel). |

| | | |
|---|---|---|
| 02/26/2009 | ⚫ 167 | (Geekie, Eugene) (Entered: 02/26/2009) |
| 02/27/2009 | ⚫ 168 | Affidavit of Williams & Jensen, PLLC Filed by Meredith Kelley. (Henley, Mary) (Entered: 02/27/2009) |
| 03/02/2009 | ⚫ 169 | Affidavit Filed by Jeffrey A Rossman on behalf of Hartmarx Corporation (RE: 133 Order on Motion to Authorize). (Attachments: # 1 Certificate of Service) (Rossman, Jeffrey) (Entered: 03/02/2009) |
| 03/02/2009 | ⚫ 170 | Notice of Filing Filed by Jeffrey A Rossman on behalf of Hartmarx Corporation (RE: 169 Affidavit). (Rossman, Jeffrey) (Entered: 03/02/2009) |
| 03/02/2009 | ⚫ 171 | Affidavit Filed by Jeffrey A Rossman on behalf of Hartmarx Corporation (RE: 133 Order on Motion to Authorize). (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Rossman, Jeffrey) (Entered: 03/02/2009) |
| 03/02/2009 | ⚫ 172 | Notice of Filing Filed by Jeffrey A Rossman on behalf of Hartmarx Corporation (RE: 171 Affidavit). (Rossman, Jeffrey) (Entered: 03/02/2009) |
| 03/03/2009 | ⚫ 173 | Transcript regarding Hearing Held 01/26/2009. Remote electronic access to the excerpt/transcript is restricted until 06/1/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 33 Order on Motion For Joint Administration, 34 Order on Motion to Authorize, 35 Order on Motion to Authorize, 36 Order on Motion for Administrative Order, 37 Order on Motion to Authorize, 38 Order on Motion to Authorize, 39 Order on Motion to Authorize, 40 Order on Motion to Authorize, 42 Order on Motion to Authorize, 44 Order on Motion to Authorize, 45 Order on Motion to Authorize, 46 Order (Generic), 47 Hearing Motion Continued, 48 Hearing Motion Continued, 49 Order on Motion to Authorize). Notice of Intent to Request Redaction Deadline Due By 3/10/2009. Redaction Request Due By 03/24/2009. Redacted Transcript Submission Due By 04/3/2009. Transcript access will be restricted through 06/1/2009. (DeFini, Jackie) (Entered: 03/03/2009) |
| | | Notice of Motion and Motion for Relief from Stay as to Trademark. Fee Amount $150, Filed by Brian L Shaw on behalf of Western Glove Works. Hearing scheduled for 3/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order # 7 |

| 03/03/2009 | ⚫174 | Statement Accompanying Relief From Stay) (Shaw, Brian) (Entered: 03/03/2009) |
|---|---|---|
| 03/03/2009 | ⚫175 | Amended Appointment of Unsecured Creditors Committee Filed by U.S. Trustee William T Neary. (Silver, M.) (Entered: 03/03/2009) |
| 03/03/2009 | ⚫176 | Motion to Appear Pro Hac Vice Filed by Edward L Schnitzer on behalf of GMAC Commercial Finance, LLC . (Henley, Mary) (Entered: 03/04/2009) |
| 03/03/2009 | ⚫178 | Notice of Motion and Motion to Allow Administrative Expense Claim(s) # Filed by Andrew P Lederman on behalf of HC Contracting, Inc. Hearing scheduled for 3/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Henley, Mary) Additional attachment(s) added on 3/5/2009 (Poindexter, Haley). (Entered: 03/04/2009) |
| 03/03/2009 | ⚫179 | **INCORRECT EVENT ENTERED** Notice of Motion and Motion to Allow Payment of Administrative Expense Claim(s) # Filed by Andrew P Lederman on behalf of HC Contracting, Inc. (Henley, Mary) Modified on 3/5/2009 (Poindexter, Haley). (Entered: 03/04/2009) |
| 03/03/2009 | ⚫180 | **ENTERED IN ERROR** Attachment(s) Proposed Order Filed by (RE: 179 Motion to Allow Claims). (Henley, Mary) Modified on 3/5/2009 (Poindexter, Haley). (Entered: 03/04/2009) |
| 03/03/2009 | ⚫181 | Affidavit Filed by Dane Gibson on behalf of HC Contracting, Inc (RE: 178 Motion to Allow Claims, 179 Motion to Allow Claims, 180 Attachment). (Henley, Mary) (Entered: 03/04/2009) |
| 03/03/2009 | ⚫182 | Affidavit of Ordinary Course Professional Sandler, Travis & Rosenberg, P.A. Filed by Thomas G. Travis. (Henley, Mary) (Entered: 03/04/2009) |
| 03/03/2009 | ⚫183 | Certificate of Service Filed by Edward M Joffe (RE: 182 Affidavit). (Henley, Mary) (Entered: 03/04/2009) |
| 03/03/2009 | ⚫354 | Notice of Motion and Request for Payment of Administrative Expenses Claim Filed by Andrew P Lederman on behalf of HC Contracting, Inc . (Attachments: # 1 Proposed Order) (Henley, Mary) Modified on 3/26/2009 **Notice of Motion Missing, Filer Notified to Refile** (Poindexter, Haley). (Entered: 03/26/2009) |
| | | Receipt of Motion for Relief Stay(09-02046) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 10746107. Fee Amount $ |

| 03/04/2009 | 177 | 150.00 (U.S. Treasury) (Entered: 03/04/2009) |
|---|---|---|
| 03/04/2009 | ☻184 | Order Granting Application to Employ Moelis & Company, LLC as Financial Advisor and Investment Banker (Related Doc # 65 ). Signed on 3/4/2009. (Henley, Mary) (Entered: 03/04/2009) |
| 03/04/2009 | ☻185 | Affidavit of Yvonne Chua Filed by Yvonne Chua . (Henley, Mary) (Entered: 03/05/2009) |
| 03/05/2009 | ☻186 | CORRECTIVE ENTRY to correct attached pdf (RE: 178 Motion to Allow Claims, INCORRECT EVENT RE: 179 Motion to Allow Claims, ENTERED IN ERROR RE: 180 Attachment). (Poindexter, Haley) (Entered: 03/05/2009) |
| 03/05/2009 | ☻187 | Transcript regarding Hearing Held 02/12/2009. Remote electronic access to the excerpt/transcript is restricted until 06/3/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 122 Hearing Motion Continued, 124 Hearing Motion Continued, 125 Hearing Motion Continued, 128 Notice, 130 Order on Motion to Receive Notice or Add to Service List, 131 Order on Motion to Authorize, 132 Order on Motion to Authorize, 133 Order on Motion to Authorize, 134 Order on for Motion Interim Fee and Expense Reimbursement Procedure, 135 Order on Application to Employ). Notice of Intent to Request Redaction Deadline Due By 3/12/2009. Redaction Request Due By 03/26/2009. Redacted Transcript Submission Due By 04/6/2009. Transcript access will be restricted through 06/3/2009. (DeFini, Jackie) (Entered: 03/05/2009) |
| 03/05/2009 | ☻188 | Transcript regarding Hearing Held 02/19/2009. Remote electronic access to the excerpt/transcript is restricted until 06/3/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 143 Order on Application to Employ, 144 Order on Motion to Approve, 145 Order on Application to Employ, 146 Order on Motion to Authorize, 147 Order on Motion to Authorize, 148 Order on Motion to Authorize, 149 Order on Motion to Authorize). Notice of Intent to Request Redaction Deadline Due By 3/12/2009. Redaction Request Due By 03/26/2009. Redacted Transcript Submission Due By 04/6/2009. Transcript access will be restricted through 06/3/2009. (DeFini, Jackie) (Entered: 03/05/2009) |
| | | **DOCKETED ON WRONG CASE, FILER NOTIFIED TO REFILE** Notice of Appearance and Request for Notice Filed by |

| 03/06/2009 | 🌑 189 | Michael J McKitrick on behalf of BMW Financial Services NA, LLC. (McKitrick, Michael) Modified on 3/9/2009 (Burton, Shenitha). (Entered: 03/06/2009) |
|---|---|---|
| 03/09/2009 | 🌑 190 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE, FILER NOTIFIED TO REFILE (RE: 189 Notice of Appearance). (Burton, Shenitha) (Entered: 03/09/2009) |
| 03/09/2009 | 🌑 191 | Notice of Motion and Motion for Relief from Stay as to License. Fee Amount $150, Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc., Golden Bear Golf, Inc.. Hearing scheduled for 3/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order # 2 Statement Accompanying Relief From Stay # 3 Declaration in Support of Motion# 4 Exhibit 1# 5 Exhibit 2# 6 Exhibit 3# 7 Exhibit 4# 8 Exhibit 5) (Evanoff, William) (Entered: 03/09/2009) |
| 03/09/2009 | 192 | Receipt of Motion for Relief Stay(09-02046) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 10780236. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 03/09/2009) |
| 03/09/2009 | 🌑 193 | Notice of Motion and Motion to Approve Procedures To Sell De Minimis Assets Free And Clear Of Liens, Claims, And Encumbrances Without Further Order Of Court Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 3/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 03/09/2009) |
| 03/09/2009 | 🌑 194 | Notice of Motion and Motion to Authorize Debtors To Replace Existing Health Insurance Plan Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 3/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 03/09/2009) |
| 03/09/2009 | 🌑 195 | Notice of Motion and Motion to Authorize The Debtors To (I) Reject Certain Executory Contracts And Unexpired Nonresidential Real Property Leases And (II) Sell Or Abandon Certain Assets Currently Stored On Leased Premises Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 3/19/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 03/09/2009) |
| | | Notice of Hearing of Rule to Show Cause with Certificate of Service against Fred O. Marcus for Not Filing Electronically . |

| 03/09/2009 | ●196 | Hearing scheduled for 3/24/2009 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Henley, Mary) (Entered: 03/10/2009) |
| --- | --- | --- |
| 03/09/2009 | ●197 | Request for Service of Notices. Bossier City-Parish Sales & Use Tax Division, P O BOX 71313, Bossier City, Louisiana 71171-1313 Filed by Bossier City - Parish Sales & Use Tax Division. (Henley, Mary) (Entered: 03/10/2009) |
| 03/09/2009 | ●198 | Affidavit Filed by Fred O. Marcus (RE: 196 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Henley, Mary) (Entered: 03/10/2009) |
| 03/10/2009 | ●199 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Richard Worsek for Not Filing Electronically . Hearing scheduled for 3/24/2009 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Henley, Mary) (Entered: 03/11/2009) |
| 03/10/2009 | ●200 | Affidavit Filed by Richard D. Worsek (RE: 199 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Henley, Mary) (Entered: 03/11/2009) |
| 03/10/2009 | ●201 | Notice of Filing Filed by Richard Worsek (RE: 200 Affidavit). (Henley, Mary) (Entered: 03/11/2009) |
| 03/11/2009 | ●202 | Appearance Filed by Mark A Carter on behalf of Hibernian Direct, LLC. (Carter, Mark) (Entered: 03/11/2009) |
| 03/11/2009 | ●203 | Appearance Filed by Steven B Chaiken on behalf of Hibernian Direct, LLC. (Chaiken, Steven) (Entered: 03/11/2009) |
| 03/11/2009 | ●204 | Certificate of Service Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc. (RE: 191 Motion for Relief Stay). (Evanoff, William) (Entered: 03/11/2009) |
| 03/11/2009 | ●205 | Affidavit of Anthony J. Latona, Esq. Filed by Anthony J. Latona, Esq. (Henley, Mary) (Entered: 03/12/2009) |
| 03/12/2009 | ●206 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 193 Motion to Approve, 194 Motion to Authorize, 195 Motion to Authorize). (Panagakis, George) (Entered: 03/12/2009) |
| 03/12/2009 | ●207 | Notice Of Substitution Of Counsel Filed by Steven B Towbin on behalf of Warren Corp. (RE: 30 Appearance). (Towbin, Steven) (Entered: 03/12/2009) |

| 03/13/2009 | | Motions terminated (RE: 53 Motion to Appear Pro Hac Vice). (Henley, Mary) (Entered: 03/13/2009) |
|---|---|---|
| 03/13/2009 | ●208 | Notice of Appearance and Request for Notice Filed by Michael J McKitrick on behalf of BMW Financial Services NA, LLC. (McKitrick, Michael) (Entered: 03/13/2009) |
| 03/13/2009 | ●209 | Request for Service of Notices. Orlando Outlet Owner, LLC and Prime Outlets at San Marcos II Limited Partnership, c/o Menter, Rudin & Trivelpiece, P.C., 308 Maltbie Street, Suite 200, Syracuse, NY 13204 Filed by Jeremy C Kleinman on behalf of Orlando Outlet Owner LLC, Prime Outlets at San Marcos II Limited Partnership. (Kleinman, Jeremy) (Entered: 03/13/2009) |
| 03/16/2009 | ●210 | Objection to (related document(s): 174 Motion for Relief Stay) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 03/16/2009) |
| 03/16/2009 | ●211 | Objection to (related document(s): 191 Motion for Relief Stay) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 03/16/2009) |
| 03/16/2009 | ●212 | Joinder In Objection to (related document(s): 191 Motion for Relief Stay) Filed by Thomas C. Wolford on behalf of Official Committee of Unsecured Creditors (Wolford, Thomas) (Entered: 03/16/2009) |
| 03/16/2009 | ●213 | Joinder In Objection to (related document(s): 174 Motion for Relief Stay) Filed by Thomas C. Wolford on behalf of Official Committee of Unsecured Creditors (Wolford, Thomas) (Entered: 03/16/2009) |
| 03/18/2009 | ●214 | Notice of Appearance and Request for Notice Filed by Steven A Ginther on behalf of Missouri Department of Revenue. (Ginther, Steven) (Entered: 03/18/2009) |
| 03/18/2009 | ●215 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 210 Objection, 211 Objection). (Panagakis, George) (Entered: 03/18/2009) |
| 03/18/2009 | ●216 | Affidavit of Service Notice of Third Amendment to Utilities Final Order Exhibit A Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 132 Order on Motion to Authorize). (Panagakis, George) (Entered: 03/18/2009) |
| | | Notice of Filing Affidavit Filed by Jeffrey A Rossman on behalf of Hartmarx Corporation. (Rossman, Jeffrey) (Entered: |

| 03/18/2009 | 217 | 03/18/2009) |
|---|---|---|
| 03/18/2009 | 218 | Affidavit Hiroshi John Sheraton Filed by Jeffrey A Rossman on behalf of Hartmarx Corporation. (Rossman, Jeffrey) (Entered: 03/18/2009) |
| 03/18/2009 | 219 | **INCOMPLETE PDF, FILER NOTIFIED TO REFILE** Amended Affidavit of Hiroshi John Sheraton Filed by Jeffrey A Rossman on behalf of Hartmarx Corporation (RE: 133 Order on Motion to Authorize). (Attachments: # 1 Certificate of Service# 2 Notice of Filing) (Rossman, Jeffrey) Modified on 3/19/2009 (Burton, Shenitha). (Entered: 03/18/2009) |
| 03/18/2009 | 220 | Proposed Agenda For Matters Scheduled For Hearing On March 19, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 03/18/2009) |
| 03/19/2009 | 221 | Appearance Filed by David E Grochocinski on behalf of Norb & Sons Electric, Inc.. (Grochocinski, David) (Entered: 03/19/2009) |
| 03/19/2009 | 222 | Appearance for David P. Lloyd Filed by David E Grochocinski on behalf of Norb & Sons Electric, Inc.. (Grochocinski, David) (Entered: 03/19/2009) |
| 03/19/2009 | 223 | Appearance for Ariane Holtschlag Filed by David E Grochocinski on behalf of Norb & Sons Electric, Inc.. (Grochocinski, David) (Entered: 03/19/2009) |
| 03/19/2009 | 224 | CORRECTIVE ENTRY INCOMPLETE PDF, FILER NOTIFIED TO REFILE (RE: 219 Affidavit). (Burton, Shenitha) (Entered: 03/19/2009) |
| 03/19/2009 | 225 | Amended Affidavit of Hiroshi John Sheraton Filed by Jeffrey A Rossman on behalf of Hartmarx Corporation (RE: 133 Order on Motion to Authorize). (Attachments: # 1 Certificate of Service# 2 Notice of Filing) (Rossman, Jeffrey) (Entered: 03/19/2009) |
| 03/19/2009 | 226 | Hearing Continued (RE: 165 Administrative Expenses). Hearing scheduled for 04/14/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/19/2009. (Davis, Shurray) (Entered: 03/19/2009) |
| 03/19/2009 | 227 | (E)Order Withdrawing Motion To Allow Claim(s)-1. (Related Doc # 178 ). Signed on 03/19/2009. (Davis, Shurray) (Entered: 03/19/2009) |
| | | Hearing Continued (RE: 191 Relief Stay). Hearing scheduled for |

| 03/19/2009 | ● 228 | 04/14/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/19/2009. (Davis, Shurray) (Entered: 03/19/2009) |
| --- | --- | --- |
| 03/19/2009 | ● 229 | Hearing Continued (RE: 174 Relief Stay). Hearing scheduled for 04/14/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 03/19/2009. (Davis, Shurray) (Entered: 03/19/2009) |
| 03/19/2009 | ● 230 | Appearance Filed by Jeffrey Chang on behalf of NOCO Natural Gas LLC. (Chang, Jeffrey) (Entered: 03/19/2009) |
| 03/19/2009 | ● 231 | Appearance for Jonathan W. Young Filed by Jeffrey Chang on behalf of NOCO Natural Gas LLC. (Chang, Jeffrey) (Entered: 03/19/2009) |
| 03/19/2009 | ● 232 | Notice of Motion and Motion for Relief from Stay as to Terminate Contract and/or for Additional Other Relief. Fee Amount $150, Filed by Jeffrey Chang on behalf of NOCO Natural Gas LLC. Hearing scheduled for 4/16/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit a# 2 Statement Accompanying Relief From Stay) (Chang, Jeffrey) (Entered: 03/19/2009) |
| 03/19/2009 | 233 | Receipt of Motion for Relief Stay(09-02046) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 10865467. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 03/19/2009) |
| 03/19/2009 | ● 234 | Notice of Withdrawal Filed by Andrew P Lederman on behalf of HC Contracting, Inc (RE: 178 Motion to Allow Claims). (Henley, Mary) (Entered: 03/20/2009) |
| 03/19/2009 | ● 235 | Affidavit Filed by HC Contracting, Inc (RE: 234 Notice of Withdrawal). (Henley, Mary) (Entered: 03/20/2009) |
| 03/19/2009 | ● 236 | Order Granting Motion to Authorize (Related Doc # 195 ). Signed on 3/19/2009. (Henley, Mary) (Entered: 03/20/2009) |
| 03/19/2009 | ● 237 | Agreed Order Relief from Stay if Failure to Comply with Order (RE: 156 Motion for Adequate Protection, Motion for Relief Stay). Signed on 3/19/2009 (Henley, Mary) (Entered: 03/20/2009) |
| 03/19/2009 | ● 238 | Order Granting Motion to Approve (Related Doc # 193 ). Signed on 3/19/2009. (Henley, Mary) (Entered: 03/20/2009) |
| | | Order Granting Motion to Authorize (Related Doc # 194 ). |

| 03/19/2009 | ⬤239 | Signed on 3/19/2009. (Henley, Mary) (Entered: 03/20/2009) |
|---|---|---|
| 03/19/2009 | ⬤240 | Supplemental Order Granting Motion for Administrative Order (Related Doc # 7 ). Signed on 3/19/2009. (Henley, Mary) (Entered: 03/20/2009) |
| 03/20/2009 | | Reopen Document (RE: 7 Motion for Administrative Order). (Henley, Mary) (Entered: 03/20/2009) |
| 03/20/2009 | ⬤241 | Notice Of Commencement Of Chapter 11 Bankruptcy Cases And Meeting Of Creditors Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 03/20/2009) |
| 03/20/2009 | ⬤242 | Notice Of Supplement To Exhibit A To Order Authorizing Retention And Payment Of Professionals Utilized By Debtors In The Ordinary Course Of Business Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 133 Order on Motion to Authorize). (Panagakis, George) (Entered: 03/20/2009) |
| 03/23/2009 | ⬤243 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 220 Agenda). (Panagakis, George) (Entered: 03/23/2009) |
| 03/23/2009 | ⬤244 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 241 Notice). (Panagakis, George) (Entered: 03/23/2009) |
| 03/23/2009 | ⬤245 | Notice of Appearance and Request for Notice Filed by Stephen Levin on behalf of Fine World, LLC . (Henley, Mary) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤246 | Notice of Rejection of Executory Contracts Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤247 | Notice of Rejection of Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤248 | Hearing Continued (RE: 196 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). Show Cause hearing to be held on 4/7/2009 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 03/24/2009) |
| | | Equity Security Holders Filed by George Panagakis on behalf of |

| 03/24/2009 | 249 | Hartmarx Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 250 | Hearing Continued (RE: 199 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). Show Cause hearing to be held on 4/21/2009 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 03/24/2009) |
| 03/24/2009 | 251 | Statement of Financial Affairs Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 252 | Statement of Financial Affairs Filed by George Panagakis on behalf of Anniston Sportswear Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 253 | Statement of Financial Affairs Filed by George Panagakis on behalf of Briar, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 254 | Statement of Financial Affairs Filed by George Panagakis on behalf of Chicago Trouser Company, Ltd.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 255 | Statement of Financial Affairs Filed by George Panagakis on behalf of C.M. Clothing, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 256 | Statement of Financial Affairs Filed by George Panagakis on behalf of C.M. Outlet Corp.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 257 | Statement of Financial Affairs Filed by George Panagakis on behalf of Consolidated Apparel Group, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 258 | Statement of Financial Affairs Filed by George Panagakis on behalf of Country Miss. Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 259 | Statement of Financial Affairs Filed by George Panagakis on behalf of Country Suburbans, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 260 | Statement of Financial Affairs Filed by George Panagakis on behalf of Direct Route Marketing Corporation. (Panagakis, George) (Entered: 03/24/2009) |

| 03/24/2009 | ○ 261 | Statement of Financial Affairs Filed by George Panagakis on behalf of E-Town Sportswear Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 262 | Statement of Financial Affairs Filed by George Panagakis on behalf of Fairwood-Wells, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 263 | Statement of Financial Affairs Filed by George Panagakis on behalf of Gleneagles, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 264 | Statement of Financial Affairs Filed by George Panagakis on behalf of Handmacher Fashions Factory Outlet, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 265 | Statement of Financial Affairs Filed by George Panagakis on behalf of Handmacher-Vogel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 266 | Statement of Financial Affairs Filed by George Panagakis on behalf of Hart Services, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 267 | Statement of Financial Affairs Filed by George Panagakis on behalf of Hart Schaffner & Marx. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 268 | Statement of Financial Affairs Filed by George Panagakis on behalf of Hartmarx International, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 269 | Statement of Financial Affairs Filed by George Panagakis on behalf of Hickey-Freeman Co., Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 270 | Statement of Financial Affairs Filed by George Panagakis on behalf of Higgins, Frank & Hill, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 271 | Statement of Financial Affairs Filed by George Panagakis on behalf of HMX Luxury, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ○ 272 | Statement of Financial Affairs Filed by George Panagakis on behalf of HMX Sportswear, Inc.. (Panagakis, George) (Entered: 03/24/2009) |

| | | |
|---|---|---|
| 03/24/2009 | 273 | Statement of Financial Affairs Filed by George Panagakis on behalf of Hoosier Factories, Incorporated. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 274 | Statement of Financial Affairs Filed by George Panagakis on behalf of HSM Real Estate, LLC. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 275 | Statement of Financial Affairs Filed by George Panagakis on behalf of HSM University, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 276 | Statement of Financial Affairs Filed by George Panagakis on behalf of Intercontinental Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 277 | Statement of Financial Affairs Filed by George Panagakis on behalf of International Women's Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 278 | Statement of Financial Affairs Filed by George Panagakis on behalf of Jaymar-Ruby, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 279 | Statement of Financial Affairs Filed by George Panagakis on behalf of JRSS, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 280 | Statement of Financial Affairs Filed by George Panagakis on behalf of Kuppenheimer Men's Clothiers Dadeville, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 281 | Statement of Financial Affairs Filed by George Panagakis on behalf of Monarchy Group, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 282 | Statement of Financial Affairs Filed by George Panagakis on behalf of National Clothing Company, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 283 | Statement of Financial Affairs Filed by George Panagakis on behalf of NYC Sweaters, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | 284 | Statement of Financial Affairs Filed by George Panagakis on behalf of 106 Real Estate Corp.. (Panagakis, George) (Entered: 03/24/2009) |

| 03/24/2009 | ⬤ 285 | Statement of Financial Affairs Filed by George Panagakis on behalf of Robert's International Corporation. (Panagakis, George) (Entered: 03/24/2009) |
|---|---|---|
| 03/24/2009 | ⬤ 286 | Statement of Financial Affairs Filed by George Panagakis on behalf of Robert Surrey, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 287 | Statement of Financial Affairs Filed by George Panagakis on behalf of Salhold, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 288 | Statement of Financial Affairs Filed by George Panagakis on behalf of Seaford Clothing Co.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 289 | Statement of Financial Affairs Filed by George Panagakis on behalf of Simply Blue Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 290 | Statement of Financial Affairs Filed by George Panagakis on behalf of Society Brand, Ltd.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 291 | Statement of Financial Affairs Filed by George Panagakis on behalf of Sweaters.com Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 292 | Statement of Financial Affairs Filed by George Panagakis on behalf of TAG Licensing, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 293 | Statement of Financial Affairs Filed by George Panagakis on behalf of Tailored Trend, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 294 | Statement of Financial Affairs Filed by George Panagakis on behalf of Thorngate Uniforms, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 295 | Statement of Financial Affairs Filed by George Panagakis on behalf of Thos. Heath Clothes, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ⬤ 296 | Statement of Financial Affairs Filed by George Panagakis on behalf of Trade Finance International Limited. (Panagakis, George) (Entered: 03/24/2009) |

| 03/24/2009 | ● 297 | Statement of Financial Affairs Filed by George Panagakis on behalf of Universal Design Group, Ltd.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 298 | Statement of Financial Affairs Filed by George Panagakis on behalf of M. Wile & Company, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 299 | Statement of Financial Affairs Filed by George Panagakis on behalf of Winchester Clothing Company. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 300 | Statement of Financial Affairs Filed by George Panagakis on behalf of Yorke Shirt Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 301 | Statement of Financial Affairs Filed by George Panagakis on behalf of Zooey Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 302 | Schedules Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 303 | Schedules Filed by George Panagakis on behalf of Anniston Sportswear Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 304 | Schedules Filed by George Panagakis on behalf of Briar, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 305 | Schedules Filed by George Panagakis on behalf of Chicago Trouser Company, Ltd.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 306 | Schedules Filed by George Panagakis on behalf of C.M. Clothing, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 307 | Schedules Filed by George Panagakis on behalf of C.M. Outlet Corp.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 308 | Schedules Filed by George Panagakis on behalf of Consolidated Apparel Group, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 309 | Schedules Filed by George Panagakis on behalf of Country Miss. Inc.. (Panagakis, George) (Entered: 03/24/2009) |

| 03/24/2009 | ●310 | Schedules Filed by George Panagakis on behalf of Country Suburbans, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
|---|---|---|
| 03/24/2009 | ●311 | Schedules Filed by George Panagakis on behalf of Direct Route Marketing Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●312 | Schedules Filed by George Panagakis on behalf of E-Town Sportswear Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●313 | Schedules Filed by George Panagakis on behalf of Fairwood-Wells, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●314 | Schedules Filed by George Panagakis on behalf of Gleneagles, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●315 | Schedules Filed by George Panagakis on behalf of Handmacher Fashions Factory Outlet, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●316 | Schedules Filed by George Panagakis on behalf of Handmacher-Vogel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●317 | Schedules Filed by George Panagakis on behalf of Hart Services, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●318 | Schedules Filed by George Panagakis on behalf of Hart Schaffner & Marx. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●319 | Schedules Filed by George Panagakis on behalf of Hartmarx International, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●320 | Schedules Filed by George Panagakis on behalf of Hickey-Freeman Co., Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●321 | Schedules Filed by George Panagakis on behalf of Higgins, Frank & Hill, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●322 | Schedules Filed by George Panagakis on behalf of HMX Luxury, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●323 | Schedules Filed by George Panagakis on behalf of HMX Sportswear, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
|  |  | Schedules Filed by George Panagakis on behalf of Hoosier |

| 03/24/2009 | ● 324 | Factories, Incorporated. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 325 | Schedules Filed by George Panagakis on behalf of HSM Real Estate, LLC. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 326 | Schedules Filed by George Panagakis on behalf of HSM University, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 327 | Schedules Filed by George Panagakis on behalf of Intercontinental Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 328 | Schedules Filed by George Panagakis on behalf of International Women's Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 329 | Schedules Filed by George Panagakis on behalf of Jaymar-Ruby, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 330 | Schedules Filed by George Panagakis on behalf of JRSS, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 331 | Schedules Filed by George Panagakis on behalf of Kuppenheimer Men's Clothiers Dadeville, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 332 | Schedules Filed by George Panagakis on behalf of Monarchy Group, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 333 | Schedules Filed by George Panagakis on behalf of National Clothing Company, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 334 | Schedules Filed by George Panagakis on behalf of NYC Sweaters, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 335 | Schedules Filed by George Panagakis on behalf of 106 Real Estate Corp.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 336 | Schedules Filed by George Panagakis on behalf of Robert's International Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ● 337 | Schedules Filed by George Panagakis on behalf of Robert Surrey, Inc.. (Panagakis, George) (Entered: 03/24/2009) |

| 03/24/2009 | ●338 | Schedules Filed by George Panagakis on behalf of Salhold, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
|---|---|---|
| 03/24/2009 | ●339 | Schedules Filed by George Panagakis on behalf of Seaford Clothing Co.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●340 | Schedules Filed by George Panagakis on behalf of Simply Blue Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●341 | Schedules Filed by George Panagakis on behalf of Society Brand, Ltd.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●342 | Schedules Filed by George Panagakis on behalf of Sweaters.com Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●343 | Schedules Filed by George Panagakis on behalf of TAG Licensing, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●344 | Schedules Filed by George Panagakis on behalf of Tailored Trend, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●345 | Schedules Filed by George Panagakis on behalf of Thorngate Uniforms, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●346 | Schedules Filed by George Panagakis on behalf of Thos. Heath Clothes, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●347 | Schedules Filed by George Panagakis on behalf of Trade Finance International Limited. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●348 | Schedules Filed by George Panagakis on behalf of Universal Design Group, Ltd.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●349 | Schedules Filed by George Panagakis on behalf of M. Wile & Company, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●350 | Schedules Filed by George Panagakis on behalf of Winchester Clothing Company. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●351 | Schedules Filed by George Panagakis on behalf of Yorke Shirt Corporation. (Panagakis, George) (Entered: 03/24/2009) |
| 03/24/2009 | ●352 | Schedules Filed by George Panagakis on behalf of Zooey Apparel, Inc.. (Panagakis, George) (Entered: 03/24/2009) |
| | | Notice of Hearing Filed by George Panagakis on behalf of |

| 03/25/2009 | ⬤ 353 | Hartmarx Corporation. Hearing scheduled for 4/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Panagakis, George) (Entered: 03/25/2009) |
|---|---|---|
| 03/25/2009 | ⬤ 355 | Notice of Administrative Expense Claim Filed by Andrew P Lederman on behalf of HC Contracting, Inc. (Henley, Mary) Modified on 3/26/2009 to create relationship to document 354 (Poindexter, Haley). (Entered: 03/26/2009) |
| 03/26/2009 | ⬤ 356 | CORRECTIVE ENTRY Notice of Motion Missing, Filer Notified to Refile (RE: 354 Request for Payment of Administrative Expenses). (Poindexter, Haley) (Entered: 03/26/2009) |
| 03/26/2009 | ⬤ 357 | CORRECTIVE ENTRY to create relationship to document 354 (RE: 355 Notice). (Poindexter, Haley) (Entered: 03/26/2009) |
| 03/26/2009 | ⬤ 358 | Notice of Motion and Application to Employ Butler Rubin Saltarelli & Boyd LLP as Conflicts Counsel to the Official Committee of Unsecured Creditors of Hartmarx Corporation, et al, nunc pro tunc to March 9, 2009 Filed by Marc I Fenton on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 4/2/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B (Proposed Order)) (Fenton, Marc) (Entered: 03/26/2009) |
| 03/26/2009 | ⬤ 359 | Amended Notice of Motion Filed by Jeffrey Chang on behalf of NOCO Natural Gas LLC (RE: 232 Motion for Relief Stay). Hearing scheduled for 4/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Chang, Jeffrey) (Entered: 03/26/2009) |
| 03/26/2009 | ⬤ 360 | Affidavit of David A. Starr, Principal, Williams & Jensen PLLC Filed by David A Starr on behalf of Hartmarx Corporation. (Henley, Mary) (Entered: 03/27/2009) |
| 03/27/2009 | ⬤ 361 | Amended Appointment of Unsecured Creditors Committee Filed by U.S. Trustee William T Neary. (Silver, M.) Modified on 3/30/2009 to correct text to read Third Amended Appointment Of Unsecured Creditors Committee (Brown, Venita). (Entered: 03/27/2009) |
| 03/30/2009 | ⬤ 362 | CORRECTIVE ENTRY to correct text to read Third Amended Appointment Of Unsecured Creditors Committee (RE: 361 Appointment of Unsecured Creditors Committee). (Brown, Venita) (Entered: 03/30/2009) |

| | | |
|---|---|---|
| 03/31/2009 | 364 | Request for Service of Notices with Certificate of Service. Caitac Garment Processing Inc , Henrichs Law Firm PC, John Henrichs Esq, 3250 Wilshire Boulevard Suite 2000, Los Angeles, California 90010 Filed by John Henrichs on behalf of Caitac Garment Processing Inc. (Burton, Shenitha) (Entered: 04/01/2009) |
| 03/31/2009 | 365 | Request for Service of Notices with Certificate of Service (09-2093). Caitac Garment Processing Inc, Henrichs Law Firm PC, John Henrichs Esq, 3250 Wilshire Boulevard Suite 2000, Los Angeles, California 90010 Filed by John Henrichs on behalf of Caitac Garment Processing Inc. (Burton, Shenitha) (Entered: 04/01/2009) |
| 04/01/2009 | 363 | Supplemental Affidavit of Mark A. Berkoff on Behalf of Neal, Gerber & Eisenberg LLP Counsel to The Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 2014 Filed by Mark A Berkoff on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Certificate of Service) (Berkoff, Mark) (Entered: 04/01/2009) |
| 04/02/2009 | 366 | Order Granting Application to Employ Butler Rubin Saltarelli & Boyd LLP Nunc Pro Tunc 3/9/2009 (Related Doc # 358 ). Signed on 4/2/2009. (Simmons, Carina) (Entered: 04/02/2009) |
| 04/03/2009 | 367 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Robert B Millner on behalf of Burberry Limited. Hearing scheduled for 4/14/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A - Clothing License Agreement (FILED UNDER SEAL)# 2 Exhibit B - Declaration of Joseph Wygoda# 3 Proposed Order # 4 Certificate of Service# 5 Statement Accompanying Relief From Stay) (Millner, Robert) (Entered: 04/03/2009) |
| 04/03/2009 | 368 | Receipt of Motion for Relief Stay(09-02046) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 10990325. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 04/03/2009) |
| 04/03/2009 | 369 | Notice of Motion and Motion to File Incamera/Seal : Clothing License Agreement Filed by Robert B Millner on behalf of Burberry Limited. (Attachments: # 1 Declaration# 2 Proposed Order) (Millner, Robert) (Entered: 04/03/2009) |
| | | Change of Name/Address for Hibernian Direct, LLC. Address changed to 205 West Wacker Drive, Suite 717, Chicago, IL 60606, Attn: Patrick R. Duggan Filed by Mark A Berkoff on behalf of Official Committee of Unsecured Creditors. (Berkoff, |

| | | |
|---|---|---|
| 04/03/2009 | 370 | Mark) (Entered: 04/03/2009) |
| 04/03/2009 | 371 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Matthew A. Swanson on behalf of Trans International Fashion Ltd.. Hearing scheduled for 4/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Swanson, Matthew) (Entered: 04/03/2009) |
| 04/03/2009 | 372 | Notice of Motion and Motion to Authorize Debtors to Implement Key Employee Incentive Plan Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 4/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 04/03/2009) |
| 04/03/2009 | 373 | Notice of Motion and Motion to Authorize Debtors to Reject Certain Executory Contracts and Unexpired Personal Property Leases Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 4/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 04/03/2009) |
| 04/06/2009 | | Remark - Creditor address updated per docket entry #370. (Henley, Mary) (Entered: 04/06/2009) |
| 04/07/2009 | 374 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 372 Motion to Authorize, 373 Motion to Authorize). (Panagakis, George) (Entered: 04/07/2009) |
| 04/07/2009 | 375 | Hearing Concluded (RE: 196 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Devine, Tina) (Entered: 04/07/2009) |
| 04/08/2009 | 376 | Motion to Appear Pro Hac Vice Filed by Gary M Ford on behalf of Hartmarx Corporation. (Henley, Mary) (Entered: 04/09/2009) |
| 04/10/2009 | | Motions terminated (RE: 66 Motion to Appear Pro Hac Vice, 78 Motion to Appear Pro Hac Vice, 107 Motion to Appear Pro Hac Vice, 152 Motion to Appear Pro Hac Vice, 153 Motion to Appear Pro Hac Vice, 158 Motion to Appear Pro Hac Vice, 176 Motion to Appear Pro Hac Vice, 179 Motion to Allow Claims, 376 Motion to Appear Pro Hac Vice). (Henley, Mary) (Entered: 04/10/2009) |
| 04/10/2009 | | Motions terminated (RE: 156 Motion for Adequate Protection, Motion for Relief Stay). (Henley, Mary) (Entered: 04/10/2009) |

| 04/10/2009 | ●377 | Objection to (related document(s): 367 Motion for Relief Stay) Filed by George Panagakis on behalf of Hartmarx Corporation (Attachments: # 1 Exhibit A) (Panagakis, George) (Entered: 04/10/2009) |
| --- | --- | --- |
| 04/10/2009 | ●378 | Objection to (related document(s): 371 Request for Payment of Administrative Expenses) Filed by George Panagakis on behalf of Hartmarx Corporation (Attachments: # 1 Exhibit A) (Panagakis, George) (Entered: 04/10/2009) |
| 04/13/2009 | ●379 | Omnibus Objection to (related document(s): 174 Motion for Relief Stay, 191 Motion for Relief Stay, 367 Motion for Relief Stay) Filed by Kimberly A Bacher on behalf of Wachovia Capital Finance Corporation (Central) (Bacher, Kimberly) (Entered: 04/13/2009) |
| 04/13/2009 | ●380 | Proposed Agenda For Matters Scheduled For Hearing On April 14, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 04/13/2009) |
| 04/13/2009 | ●381 | Joinder In Objection to (related document(s): 367 Motion for Relief Stay) Filed by Thomas C. Wolford on behalf of Official Committee of Unsecured Creditors (Wolford, Thomas) (Entered: 04/13/2009) |
| 04/13/2009 | ●386 | Order and Stipulation Awarding NOCO Natural Gas, LLC Payment of Future Utility Services and Additional Relief (RE: 232 Motion for Relief Stay). Signed on 4/13/2009 (Henley, Mary) (Entered: 04/15/2009) |
| 04/14/2009 | ●382 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 04/14/2009) |
| 04/14/2009 | ●383 | Reply to (related document(s): 377 Objection) Filed by Robert B Millner on behalf of Burberry Limited (Millner, Robert) (Entered: 04/14/2009) |
| 04/14/2009 | ●384 | Notice of Filing Filed by Robert B Millner on behalf of Burberry Limited (RE: 383 Reply). (Attachments: # 1 Certificate of Service) (Millner, Robert) (Entered: 04/14/2009) |
| 04/14/2009 | ●385 | Order Granting Motion to Authorize (Related Doc # 373 ). Signed on 4/14/2009. (Henley, Mary) (Entered: 04/15/2009) |
| | | Hearing Continued (RE: 191 Relief Stay). Hearing scheduled for 05/14/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, |

| | | |
|---|---|---|
| 04/14/2009 | ●387 | Chicago, IL, 60604.. Signed on 04/14/2009. (Davis, Shurray) (Entered: 04/15/2009) |
| 04/14/2009 | ●388 | Hearing Continued (RE: 174 Relief Stay). Hearing scheduled for 05/14/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/14/2009. (Davis, Shurray) (Entered: 04/15/2009) |
| 04/14/2009 | ●389 | Hearing Continued (RE: 372 Authorize). Hearing scheduled for 05/05/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/14/2009. (Davis, Shurray) (Entered: 04/15/2009) |
| 04/14/2009 | ●390 | Hearing Continued (RE: 165 Administrative Expenses). Hearing scheduled for 05/05/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/14/2009. (Davis, Shurray) (Entered: 04/15/2009) |
| 04/14/2009 | ●391 | (E)Order Denying for the Reasons Stated on the Record Motion for Relief from Stay (Related Doc # 367 ). Signed on 04/14/2009. (Davis, Shurray) (Entered: 04/15/2009) |
| 04/14/2009 | ●392 | Hearing Continued (RE: 371 Administrative Expenses). Hearing scheduled for 05/14/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 04/14/2009. (Davis, Shurray) (Entered: 04/15/2009) |
| 04/15/2009 | ●393 | Notice of Rejection of Executory Contracts and Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 04/15/2009) |
| 04/15/2009 | ●394 | Notice of Motion and Motion to Approve Lease Termination Agreement Between the Debtors and 666 Fifth Retail Associates, LLC Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 5/5/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A# 3 Exhibit B (Part 1)# 4 Exhibit B (Part 2)) (Panagakis, George) (Entered: 04/15/2009) |
| 04/15/2009 | ●395 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 04/15/2009) |
| 04/15/2009 | ●396 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 246 Notice, 247 Notice). (Panagakis, George) (Entered: 04/15/2009) |

| | | |
|---|---|---|
| 04/16/2009 | ● 397 | Attachment(s) Order Granting Ex Parte Application of Burberry Limited, Pursuant to Section 107(b) of the Bankruptcy Code and Rule 9018 of the Federal Rules of Bankruptcy Procedure, for an Order Granting Leave to File (I) Redacted Motion to Lift Stay, (II) Redacted Declaration, and (III) Related Exhibit Under Seal Filed by Robert B Millner on behalf of Burberry Limited. (Millner, Robert) (Entered: 04/16/2009) |
| 04/16/2009 | ● 398 | Summary of Cash Receipts and Disbursements for Filing Period Ending March 31, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 04/16/2009) |
| 04/17/2009 | ● 399 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 353 Notice of Hearing). (Panagakis, George) (Entered: 04/17/2009) |
| 04/17/2009 | ● 400 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 236 Order on Motion to Authorize, 238 Order on Motion to Approve, 239 Order on Motion to Authorize, 240 Order on Motion for Administrative Order, 242 Notice). (Panagakis, George) (Entered: 04/17/2009) |
| 04/17/2009 | ● 401 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 385 Order on Motion to Authorize, 393 Notice, 394 Motion to Approve). (Panagakis, George) (Entered: 04/17/2009) |
| 04/20/2009 | ● 402 | Supplemental Declaration Filed by Thomas C. Wolford on behalf of Official Committee of Unsecured Creditors (RE: 117 Application to Employ). (Wolford, Thomas) (Entered: 04/20/2009) |
| 04/21/2009 | ● 403 | Notice of Motion and Motion to Amend, Notice of Motion and Motion to Compel Debtors to to Amend Schedules Pursuant to Fed. R. Bankr. P. 1009(a) Filed by Mark L Radtke on behalf of Warren Corp.. Hearing scheduled for 5/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B part 1# 3 Exhibit B part 2# 4 Exhibit B part 3# 5 Exhibit B part 4# 6 Exhibit B part 5# 7 Exhibit B part 6# 8 Exhibit B part 7# 9 Proposed Order Compelling Debtors to Amend Schedules Pursusant to Fed. R. Bankr. P. 1009(a)) (Radtke, Mark) (Entered: 04/21/2009) |
| 04/21/2009 | ● 404 | Hearing Concluded (RE: 199 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Devine, Tina) (Entered: 04/21/2009) |

| | | |
|---|---|---|
| 04/21/2009 | ⚫405 | Notice of Motion and Uncontested Motion to Extend Time to File Objections to Debtors' Pre-Petition Obligations Pursuant to Section 4.1 of the Court's February 19, 2009 Order Filed by William J. Choslovsky on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 4/23/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A (Proposed Order)) (Choslovsky, William) (Entered: 04/21/2009) |
| 04/21/2009 | ⚫406 | Transcript regarding Hearing Held 04/14/2009. Remote electronic access to the excerpt/transcript is restricted until 07/20/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 367 Motion for Relief Stay, 371 Request for Payment of Administrative Expenses, 372 Motion to Authorize, 373 Motion to Authorize, 387 Hearing Motion Continued, 388 Hearing Motion Continued, 389 Hearing Motion Continued, 390 Hearing Motion Continued, 391 Order on Motion for Relief from Stay). Notice of Intent to Request Redaction Deadline Due By 4/28/2009. Redaction Request Due By 05/12/2009. Redacted Transcript Submission Due By 05/22/2009. Transcript access will be restricted through 07/20/2009. (DeFini, Jackie) (Entered: 04/21/2009) |
| 04/22/2009 | ⚫407 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 398 Summary of Cash Receipts and Disbursements). (Panagakis, George) (Entered: 04/22/2009) |
| 04/22/2009 | ⚫408 | Appearance Filed by Christopher O'Brien, Esq. on behalf of State of New York, Department of Taxation and Finance. (Henley, Mary) (Entered: 04/23/2009) |
| 04/23/2009 | ⚫409 | Order Granting Motion to Extend Time (Related Doc # 405 ). Objections due by 6/15/2009. Signed on 4/23/2009. (Henley, Mary) (Entered: 04/24/2009) |
| 04/24/2009 | ⚫410 | Appearance Filed by Robert J Keach on behalf of Western Glove Works. (Keach, Robert) (Entered: 04/24/2009) |
| 04/24/2009 | ⚫411 | Amended Appearance Filed by Robert J Keach on behalf of Western Glove Works. (Keach, Robert) (Entered: 04/24/2009) |
| | | Notice of Motion and Motion to Approve (I) Setting Deadline For Filing Certain Proofs Of Claim, (II) Proposed Form Of Proof Of Claim And Procedures For Filing Such Proofs Of Claim, And (III) Form, Manner, And Sufficiency Of Notice Thereof Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing |

| 04/24/2009 | ● 412 | scheduled for 5/5/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 04/24/2009) |
|---|---|---|
| 04/29/2009 | ● 413 | Request for Service of Notices. Texas Comptroller of Public Accounts, Mark Browning, c/o Sherri K. Simpson, P.O. Box 12548, Austin, TX 78711-2548 Filed by Texas Comptroller Of Public Accounts. (Browning, Mark) (Entered: 04/29/2009) |
| 04/29/2009 | ● 414 | Notice of Appearance and Request for Notice Filed by Arthur Goldstein on behalf of Youngor Dresses Co. Ltd. (Henley, Mary) (Entered: 04/30/2009) |
| 04/29/2009 | ● 415 | Certificate of Service Filed by Barbara Gonsalves (RE: 414 Notice of Appearance). (Henley, Mary) (Entered: 04/30/2009) |
| 04/30/2009 | ● 416 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 412 Motion to Approve). (Panagakis, George) (Entered: 04/30/2009) |
| 05/01/2009 | ● 417 | Objection to (related document(s): 394 Motion to Approve) Filed by William J. Choslovsky on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Certificate of Service) (Choslovsky, William) (Entered: 05/01/2009) |
| 05/04/2009 | ● 418 | Request for Service of Notices. DCFS USA, L.L.C., c/o Riezman Berger, P.C., 7700 Bonhomme, 7th Floor, St. Louis, MO 63105 Filed by Kathryn A Klein on behalf of DCFS USA, L.L.C. (DCFS). (Klein, Kathryn) (Entered: 05/04/2009) |
| 05/04/2009 | ● 419 | Proposed Agenda For Matters Scheduled For Hearing On May 5, 2009 at 2:00 P.M. Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 05/04/2009) |
| 05/04/2009 | ● 420 | Response to (related document(s): 417 Objection) Filed by Jeremy M Downs on behalf of Wachovia Capital Finance Corporation (Central) (Downs, Jeremy) (Entered: 05/04/2009) |
| | | Notice of Motion and Motion to Approve Notice And Hearing Procedures Under 11 U.S.C. Sections 105, 362 And 541 And Fed. R. Bankr. P. 3001 And 3002 For Trading In Equity Securities In The Debtors' Estates Nunc Pro Tunc To The Date Of The Filing Of The Motion Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 5/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: |

| | | |
|---|---|---|
| 05/04/2009 | 🌐421 | 05/04/2009) |
| 05/04/2009 | 🌐422 | Notice of Motion and Motion to Authorize Debtors to To Reject Executory Contract And Certain Unexpired Personal Property Leases Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 5/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 05/04/2009) |
| 05/04/2009 | 🌐423 | Notice of Motion and Motion to Extend Time To Assume Or Reject Leases Of Nonresidential Real Property Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 5/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 05/04/2009) |
| 05/04/2009 | 🌐424 | Notice of Motion and Motion to Extend Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 5/14/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 05/04/2009) |
| 05/04/2009 | 🌐425 | Order Granting Motion to File Incamera/Seal Documents (Related Doc # 369 ). Signed on 5/4/2009. (Henley, Mary) (Entered: 05/05/2009) |
| 05/05/2009 | 🌐426 | Order Granting Motion to Approve (Related Doc # 394 ). Signed on 5/5/2009. (Henley, Mary) (Entered: 05/05/2009) |
| 05/05/2009 | 🌐427 | Order Granting Motion to Approve (Related Doc # 412 ). Signed on 5/5/2009. (Henley, Mary) (Entered: 05/05/2009) |
| 05/05/2009 | 🌐428 | Hearing Continued (RE: 372 Authorize). Hearing scheduled for 05/14/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/05/2009. (Beckerman, Steve) (Entered: 05/05/2009) |
| 05/05/2009 | 🌐429 | Hearing Continued (RE: 165 Administrative Expenses). Hearing scheduled for 05/14/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/05/2009. (Beckerman, Steve) (Entered: 05/05/2009) |
| | | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 419 Agenda, 421 Motion to Approve, 422 Motion to Authorize, 423 Motion to Extend Time, 424 |

| 05/06/2009 | 430 | Motion to Extend /Limit Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement). (Panagakis, George) (Entered: 05/06/2009) |
| 05/06/2009 | 431 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 426 Order on Motion to Approve, 427 Order on Motion to Approve). (Panagakis, George) (Entered: 05/06/2009) |
| 05/07/2009 | | Motions terminated (RE: 232 Motion for Relief Stay). (Henley, Mary) (Entered: 05/07/2009) |
| 05/07/2009 | 432 | Response in Support to (related document(s): 174 Motion for Relief Stay) Filed by Brian L Shaw on behalf of Western Glove Works (Attachments: # 1 Exhibit A) (Shaw, Brian) (Entered: 05/07/2009) |
| 05/07/2009 | 433 | Motion to Appear Pro Hac Vice Filed by Steven J Solomon on behalf of PEI Licensing . (Henley, Mary) (Entered: 05/08/2009) |
| 05/08/2009 | 434 | Notice of Filing Filed by Brian L Shaw on behalf of Western Glove Works (RE: 174 Motion for Relief Stay, 432 Response). (Attachments: # 1 Affidavit of Gary Lee in Support of Motion for Relief From Stay to Terminate License to Use Jag Trademark) (Shaw, Brian) (Entered: 05/08/2009) |
| 05/11/2009 | 435 | Notice of Motion and Motion for Relief from Stay as to Leased Property on Oak Street. Fee Amount $150, Filed by Steven B Chaiken on behalf of Hibernian Direct, LLC. Hearing scheduled for 6/18/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A - Required Statement# 2 Exhibit B - Schedules# 3 Exhibit C - Mechanic's Lien Claim# 4 Proposed Order) (Chaiken, Steven) (Entered: 05/11/2009) |
| 05/11/2009 | 436 | Receipt of Motion for Relief Stay(09-02046) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 11257783. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 05/11/2009) |
| 05/11/2009 | 437 | Appearance Filed by Joanne Lee on behalf of Marshall & Ilsley Trust Company, N.A.. (Lee, Joanne) (Entered: 05/11/2009) |
| 05/11/2009 | 438 | Appearance Filed by Michael J. Small on behalf of Marshall & Ilsley Trust Company, N.A.. (Small, Michael) (Entered: 05/11/2009) |
| | | Objection to (related document(s): 421 Motion to Approve) Filed |

| 05/11/2009 | ⏚ 439 | by Joanne Lee on behalf of Marshall & Ilsley Trust Company, N.A. (Lee, Joanne) (Entered: 05/11/2009) |
| --- | --- | --- |
| 05/11/2009 | ⏚ 440 | Notice of Filing Filed by Joanne Lee on behalf of Marshall & Ilsley Trust Company, N.A. (RE: 439 Objection). (Lee, Joanne) (Entered: 05/11/2009) |
| 05/12/2009 | | Motions terminated (RE: 354 Request for Payment of Administrative Expenses). (Henley, Mary) (Entered: 05/12/2009) |
| 05/12/2009 | | Motions terminated (RE: 232 Motion for Relief Stay). (Henley, Mary) (Entered: 05/12/2009) |
| 05/13/2009 | ⏚ 441 | Proposed Agenda For Matters Scheduled For Hearing On May 14, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 05/13/2009) |
| 05/14/2009 | ⏚ 442 | Hearing Continued (RE: 191 Relief Stay). Hearing scheduled for 06/18/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/14/2009. (Davis, Shurray) (Entered: 05/14/2009) |
| 05/14/2009 | ⏚ 443 | Hearing Continued (RE: 372 Authorize). Hearing scheduled for 06/18/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/14/2009. (Davis, Shurray) (Entered: 05/14/2009) |
| 05/14/2009 | ⏚ 444 | Hearing Continued (RE: 174 Relief Stay). Evidentiary hearing scheduled for 06/15/2009 at 09:15 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/14/2009. (Davis, Shurray) (Entered: 05/14/2009) |
| 05/14/2009 | ⏚ 445 | Order Denying for the Reasons Stated on the Record Motion To Amend (RE: Related Doc # 403 ), Denying for the Reasons Stated on the Record Motion To Compel (Related Doc # 403 ). Signed on 5/14/2009. (Henley, Mary) (Entered: 05/14/2009) |
| 05/14/2009 | ⏚ 446 | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Related Doc # 424 ). Signed on 5/14/2009. (Henley, Mary) (Entered: 05/14/2009) |
| 05/14/2009 | ⏚ 447 | Order Granting Motion to Extend Time to assume or reject any and all unexpired leases to August 21, 2009 (Related Doc # 423 ). Signed on 5/14/2009. (Henley, Mary) (Entered: 05/14/2009) |
| | | Order Granting Motion to Authorize (Related Doc # 422 ). |

| 05/14/2009 | 448 | Signed on 5/14/2009. (Henley, Mary) (Entered: 05/14/2009) |
|---|---|---|
| 05/14/2009 | 449 | Order Denying for the Reasons Stated on the Record Request for Payment of Administrative Expenses (Related Doc # 371 ). Signed on 5/14/2009. (Henley, Mary) (Entered: 05/14/2009) |
| 05/14/2009 | 450 | Order Granting Motion to Approve (Related Doc # 421 ). Signed on 5/14/2009. (Henley, Mary) (Entered: 05/14/2009) |
| 05/14/2009 | 451 | Hearing Continued (RE: 165 Administrative Expenses). Hearing scheduled for 06/18/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 05/14/2009. (Davis, Shurray) (Entered: 05/14/2009) |
| 05/14/2009 | 452 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 441 Agenda). (Panagakis, George) (Entered: 05/14/2009) |
| 05/15/2009 | 453 | Notice Of Rejection Of Executory Contract Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 05/15/2009) |
| 05/15/2009 | 454 | Notice Of Rejection Of Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 05/15/2009) |
| 05/18/2009 | 455 | Affidavit of Service regarding Notice of Deadline Requiring Filing of Proofs of Claim and Proof of Claim Form B10 Filed by George Panagakis on behalf of Hartmarx Corporation. (Attachments: # 1 Part 2) (Panagakis, George) (Entered: 05/18/2009) |
| 05/18/2009 | 456 | Summary of Cash Receipts and Disbursements for Filing Period Ending April 30, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 05/18/2009) |
| 05/18/2009 | 457 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 450 Order on Motion to Approve). (Panagakis, George) (Entered: 05/18/2009) |
| 05/19/2009 | 458 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 454 Notice). (Panagakis, George) (Entered: 05/19/2009) |
|  |  | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 446 Order on Motion to Extend/Limit |

| | | |
|---|---|---|
| 05/19/2009 | 🌑459 | Exclusivity Period, 447 Order on Motion to Extend Time, 448 Order on Motion to Authorize). (Panagakis, George) (Entered: 05/19/2009) |
| 05/19/2009 | 🌑460 | Transfer of Claim. from Parapad to Atradius Trade Credit Insurance. Filed by Atradius Trade Credit Insurance. Objections due by 6/9/2009. (Burton, Shenitha) (Entered: 05/20/2009) |
| 05/20/2009 | 🌑461 | Transcript regarding Hearing Held 05/14/2009. Remote electronic access to the excerpt/transcript is restricted until 08/18/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 428 Hearing Motion Continued, 429 Hearing Motion Continued, 442 Hearing Motion Continued, 443 Hearing Motion Continued, 444 Hearing Motion Continued, 445 Order on Motion to Amend, Order on Motion to Compel, 446 Order on Motion to Extend/Limit Exclusivity Period, 447 Order on Motion to Extend Time, 448 Order on Motion to Authorize, 449 Order on Request for Payment of Administrative Expenses, 450 Order on Motion to Approve, 451 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 5/27/2009. Redaction Request Due By 06/10/2009. Redacted Transcript Submission Due By 06/22/2009. Transcript access will be restricted through 08/18/2009. (DeFini, Jackie) (Entered: 05/20/2009) |
| 05/21/2009 | 🌑462 | Adversary case 09-00422. (14 (Recovery of money/property - other)): Complaint by PEI Licensing, Inc. against Hartmarx Corporation. Fee Amount $250. Status hearing to be held on 6/25/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2) (Lipke, Douglas) (Entered: 05/21/2009) |
| 05/21/2009 | 🌑463 | Notice of Motion and Motion to Approve (I) Entry Of An Order (A) Approving Bidding Procedures; (B) Granting Certain Bid Protections;(C) Approving Form And Manner Of Sale Notices; (D) Setting Sale Hearing Date In Connection with Sale Of Substantially All Of Debtors Assets; And (II) Entry Of An Order (A) Approving The Sale Of Debtors Assets Free And Clear Of All Liens, Claims, Encumbrances And Interests; (B) Authorizing The Assumption And Assignment Of Certain Executory Contracts And Unexpired Leases; (C) The Assumption Of Certain Liabilities; (D) Authorizing The Termination Or Rejection Of Certain Executory Contracts; And (E) Granting Certain Related Relief Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 6/1/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Panagakis, George) (Entered: 05/21/2009) |

| 05/21/2009 | ⬤464 | Trial Order (RE: 174 Motion for Relief Stay). Pretrial Statement due by: 6/10/2009. Discovery Cutoff 5/26/2009. Trial date set for 6/15/2009 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnos 60604. Signed on 5/21/2009 (Henley, Mary) (Entered: 05/22/2009) |
| --- | --- | --- |
| 05/27/2009 | ⬤465 | Statement - Rule 2019 Verified Statement Of Attorney Filed by Joanne Lee on behalf of Deutsche Bank National Trust Company, M&I Institutional Trust Services, Lake Oak Properties, L.P.. (Lee, Joanne) (Entered: 05/27/2009) |
| 05/27/2009 | ⬤466 | Notice of Filing Filed by Joanne Lee on behalf of Deutsche Bank National Trust Company, Lake Oak Properties, L.P., M&I Institutional Trust Services (RE: 465 Statement). (Lee, Joanne) (Entered: 05/27/2009) |
| 05/27/2009 | ⬤467 | Objection to (related document(s): 463 Motion to Approve) Filed by Brian L Shaw on behalf of Western Glove Works (Shaw, Brian) (Entered: 05/27/2009) |
| 05/27/2009 | ⬤468 | Notice of Appearance and Request for Notice Filed by David N. Crapo on behalf of Konica Minoltha Holdings USA, Inc. . (Henley, Mary) (Entered: 05/28/2009) |
| 05/27/2009 | ⬤469 | Notice of Appearance and Request for Notice Filed by Kelley K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (Henley, Mary) (Entered: 05/28/2009) |
| 05/28/2009 | ⬤470 | Objection to (related document(s): 463 Motion to Approve) Filed by Robert B Millner on behalf of Burberry Limited (Millner, Robert) (Entered: 05/28/2009) |
| 05/28/2009 | ⬤471 | Notice of Filing Filed by Robert B Millner on behalf of Burberry Limited (RE: 470 Objection). (Attachments: # 1 Certificate of Service) (Millner, Robert) (Entered: 05/28/2009) |
| 05/28/2009 | ⬤472 | Objection to (related document(s): 463 Motion to Approve) Filed by Mark A Carter on behalf of Hibernian Direct, LLC (Carter, Mark) (Entered: 05/28/2009) |
| 05/28/2009 | ⬤473 | Notice of Filing Limited Objectioin of Hibernian Direct, LLC to Debtors' Sale Procedures Motion Filed by Mark A Carter on behalf of Hibernian Direct, LLC (RE: 472 Objection). (Carter, Mark) (Entered: 05/28/2009) |
| | | Motion to Appear Pro Hac Vice Filed by Robbin L Itkin with Steptoe & Johnson LLP, on behalf of Emerisque Brands UK |

| | | |
|---|---|---|
| 05/28/2009 | 478 | Limited and SKNL North America, B.V. (Henley, Mary) (Entered: 06/01/2009) |
| 05/29/2009 | 474 | Appearance Filed by Michele M. Reynolds on behalf of UNITE HERE National Health Fund & UNITE HERE National Retirement. (Reynolds, Michele) (Entered: 05/29/2009) |
| 05/29/2009 | 475 | Appearance for Ronald M. Willis Filed by Michele M. Reynolds on behalf of UNITE HERE National Health Fund & UNITE HERE National Retirement. (Reynolds, Michele) (Entered: 05/29/2009) |
| 05/29/2009 | 476 | Objection to (related document(s): 463 Motion to Approve) Filed by Jeremy M Downs on behalf of Wachovia Capital Finance Corporation (Central) (Downs, Jeremy) (Entered: 05/29/2009) |
| 05/29/2009 | 477 | Objection to (related document(s): 463 Motion to Approve) Filed by William J. Choslovsky on behalf of Official Committee of Unsecured Creditors (Choslovsky, William) (Entered: 05/29/2009) |
| 05/29/2009 | 479 | Letter: The establishment of Emerisque Brands UK Limited and SKNL North America, B.V. will set a floor price for bidders to ensure the highest and best offer for the assets obtained at the auction. Filed by Workers United. (Henley, Mary) (Entered: 06/01/2009) |
| 06/01/2009 | 480 | Objection to (related document(s): 463 Motion to Approve) Filed by Ann E Pille on behalf of GE Commercial Finance Business Properties (Pille, Ann) (Entered: 06/01/2009) |
| 06/01/2009 | 481 | Hearing Continued (RE: 463 Approve). Hearing scheduled for 06/02/2009 at 12:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 06/01/2009. (Smith, Lester) (Entered: 06/02/2009) |
| 06/02/2009 | 482 | Order Granting Motion to Approve (Related Doc # 463 ). Signed on 6/2/2009. (Burton, Shenitha) (Entered: 06/02/2009) |
| 06/02/2009 | 483 | Notice STATUS OF SUBSTANTIAL SHAREHOLDER Filed by Joanne Lee on behalf of M&I Institutional Trust Services (RE: 450 Order on Motion to Approve). (Lee, Joanne) (Entered: 06/02/2009) |
| 06/02/2009 | 484 | Appearance Filed by L. Judson Todhunter on behalf of HF Acquisition Group. (Todhunter, L.) (Entered: 06/02/2009) |
| | | |

| 06/02/2009 | 485 | Notice of Filing of Amended and Restated Asset Purchase Agreement Filed by George Panagakis on behalf of Hartmarx Corporation. (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2# 3 Exhibit A-3# 4 Exhibit A-4# 5 Exhibit A-5# 6 Exhibit A-6) (Panagakis, George) (Entered: 06/02/2009) |
| --- | --- | --- |
| 06/02/2009 | 486 | Motion to Appear Pro Hac Vice Filed by Michael Carney on behalf of Burberry Limited . (Henley, Mary) (Entered: 06/03/2009) |
| 06/03/2009 | 487 | Notice of Filing of Proposed Sale Approval Order Filed by George Panagakis on behalf of Hartmarx Corporation. (Attachments: # 1 Exhibit A - Proposed Sale Order) (Panagakis, George) (Entered: 06/03/2009) |
| 06/03/2009 | 488 | Notice of Cure Amount with Respect to Executory Contracts or Unexpired Leases Potentially to be Assumed and Assigned in Connection with Sale of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/03/2009) |
| 06/03/2009 | 489 | Notice of Assumption and/or Assignment of Executory Contracts or Unexpired Leases to Purchasers in Connection with Sale of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/03/2009) |
| 06/03/2009 | 490 | Motion to Appear Pro Hac Vice Filed by Richard G Haddad on behalf of Wachovia Capital Finance Corporation (Central). (Henley, Mary) (Entered: 06/04/2009) |
| 06/04/2009 | 491 | Appearance Filed by Cornelius F Riordan on behalf of Dorothy Jean Peterson. (Riordan, Cornelius) (Entered: 06/04/2009) |
| 06/04/2009 | 492 | Motion to Appear Pro Hac Vice Filed by Lawrence V. Gelber on behalf of UNITE HERE National Health Fund & UNITE HERE National Retirement . (Henley, Mary) (Entered: 06/05/2009) |
| 06/05/2009 | 493 | Adversary case 09-00458. (21 (Validity, priority or extent of lien or other interest in property)), (91 (Declaratory judgment)): Complaint by Official Committee of Unsecured Creditors of Hartmarx against Wachovia Capital Finance Corporation (Central), Bank of America, N.A., JP Morgan Business Credit Corp., Wells Fargo Foothill, LLC, Webster Business Credit, The CIT Group/Commercial Services, Inc., UPS Capital Corporation, RZB Finance LLC. Fee Amount $250. Status hearing to be held on 7/16/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Larsen, Nathan) (Entered: 06/05/2009) |

| | | |
|---|---|---|
| 06/05/2009 | 🌐 494 | Notice Of Cure Amount With Respect To Executory Contracts Or Unexpired Leases Potentially To Be Assumed And Assigned In Connection With Sale Of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/05/2009) |
| 06/05/2009 | 🌐 495 | Notice Of Assumption And/Or Assignment Of Executory Contracts Or Unexpired Leases To Purchasers In Connection With Sale Of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/05/2009) |
| 06/05/2009 | 🌐 496 | Notice Of Cure Amount With Respect To Executory Contracts Or Unexpired Leases Potentially To Be Assumed And Assigned In Connection With Sale Of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/05/2009) |
| 06/08/2009 | 🌐 497 | **Incorrect Event Entered, Filer Notified to Refile** Notice Of Motion And Motion For Order Under 11 U.S.C. §§ 105 And 365 And Bankruptcy Rules 6006 And 9014 Authorizing The Debtors To Reject Executory Contracts And Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. (Attachments: # 1 Proposed Order) (Panagakis, George) Modified on 6/9/2009 (Brown, Venita). (Entered: 06/08/2009) |
| 06/09/2009 | 🌐 498 | CORRECTIVE ENTRY Incorrect Event Entered, Filer Notified to Refile(RE: 497 Notice). (Brown, Venita) (Entered: 06/09/2009) |
| 06/09/2009 | 🌐 500 | Notice of Motion and Motion to Authorize Debtors to Reject Executory Contracts And Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 6/18/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 06/09/2009) |
| 06/10/2009 | 🌐 501 | Notice of Motion and Motion for Relief from Stay as to 2008 Chrysler 300. Fee Amount $150, Filed by Kathryn A Klein on behalf of Hartmarx Corporation. Hearing scheduled for 6/18/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order) (Klein, Kathryn) Modified on 6/24/2009 to correct text to on behalf of Chrysler Financial (Poindexter, Haley). (Entered: 06/10/2009) |
| | | Receipt of Motion for Relief Stay(09-02046) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 11476329. Fee Amount $ |

| 06/10/2009 | 502 | 150.00 (U.S. Treasury) (Entered: 06/10/2009) |
|---|---|---|
| 06/10/2009 | 503 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 463 Motion to Approve, 482 Order on Motion to Approve, 485 Notice of Filing). (Attachments: # 1 Affidavit Part 2) (Panagakis, George) (Entered: 06/10/2009) |
| 06/10/2009 | 504 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 463 Motion to Approve). (Panagakis, George) (Entered: 06/10/2009) |
| 06/10/2009 | 505 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 488 Notice, 489 Notice). (Panagakis, George) (Entered: 06/10/2009) |
| 06/10/2009 | 506 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 494 Notice, 495 Notice, 496 Notice). (Panagakis, George) (Entered: 06/10/2009) |
| 06/10/2009 | 507 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 500 Motion to Authorize). (Panagakis, George) (Entered: 06/10/2009) |
| 06/10/2009 | 508 | Supplemental Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 494 Notice, 495 Notice). (Panagakis, George) (Entered: 06/10/2009) |
| 06/10/2009 | 509 | Notice - Shareholder with respect to Hartmarx Stock Filed by Robert W Bridges. (Henley, Mary) (Entered: 06/11/2009) |
| 06/11/2009 | 510 | First Interim Application for Compensation for Moelis & Company, LLC, Financial Advisor, Fee: $448,387.00, Expenses: $135,101.49. Filed by Caroline A Reckler. (Reckler, Caroline) (Entered: 06/11/2009) |
| 06/12/2009 | 511 | Notice Of Cure Amount With Respect To Executory Contracts Or Unexpired Leases Potentially To Be Assumed And Assigned In Connection With Sale Of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/12/2009) |
| 06/12/2009 | 512 | Notice Of Assumption And/Or Assignment Of Executory Contracts Or Unexpired Leases To Purchasers In Connection With Sale Of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/12/2009) |

| | | |
|---|---|---|
| 06/12/2009 | ❍ 513 | Objection to assumption and assignments of software license agreements Filed by Joseph T Gauthier on behalf of Unicom Systems, Inc (Henley, Mary) (Entered: 06/15/2009) |
| 06/12/2009 | ❍ 514 | Objection to Assumption and Assignment of Software License Agreements Filed by Joseph T Gauthier on behalf of Macro 4, Inc. (Henley, Mary) (Entered: 06/15/2009) |
| 06/12/2009 | ❍ 515 | Objection to Assumption and Assignment of Software License Agreements Filed by Joseph T Gauthier on behalf of SoftLanding Systems, Inc. (Henley, Mary) (Entered: 06/15/2009) |
| 06/15/2009 | ❍ 499 | Hearing Continued (RE: 174 Relief Stay). Hearing scheduled for 06/18/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 06/15/2009. (Smith, Lester) (Entered: 06/09/2009) |
| 06/15/2009 | ❍ 516 | Objection to (related document(s): 435 Motion for Relief Stay) Filed by Michael J. Small on behalf of Lake Oak Properties, L.P. (Small, Michael) (Entered: 06/15/2009) |
| 06/15/2009 | ❍ 517 | Objection to (related document(s): 435 Motion for Relief Stay) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 06/15/2009) |
| 06/15/2009 | ❍ 518 | Notice of Filing Filed by Michael J. Small on behalf of Lake Oak Properties, L.P. (RE: 516 Objection). (Small, Michael) (Entered: 06/15/2009) |
| 06/15/2009 | ❍ 519 | Substitution of Attorney Filed by Brian L Shaw on behalf of Western Glove Works. (Shaw, Brian) (Entered: 06/15/2009) |
| 06/15/2009 | ❍ 520 | Objection in Opposition to (related document(s): 500 Motion to Authorize) Filed by Jeffrey M Schwartz on behalf of No Ordinary Designer Label Limited (Schwartz, Jeffrey) (Entered: 06/15/2009) |
| 06/15/2009 | ❍ 521 | Objection to (related document(s): 501 Motion for Relief Stay) Filed by George Panagakis on behalf of Hartmarx Corporation (Attachments: # 1 Exhibit A - Notice of Rejection of Unexpired Leases) (Panagakis, George) (Entered: 06/15/2009) |
| 06/15/2009 | ❍ 522 | Certificate of Service Filed by Jeffrey M Schwartz on behalf of No Ordinary Designer Label Limited (RE: 520 Objection). (Schwartz, Jeffrey) (Entered: 06/15/2009) |
| | | First Interim Application for Compensation for Neal, Gerber & |

| 06/15/2009 | ● 523 | Eisenberg LLP, Creditor Comm. Aty, Fee: $430,191.50, Expenses: $8,883.31. Filed by Neal, Gerber & Eisenberg LLP. (Attachments: # 1 Exhibit A# 2 Exhibit B (part 1)# 3 Exhibit B (part 2)# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Proposed Order) (Berkoff, Mark) (Entered: 06/15/2009) |
| --- | --- | --- |
| 06/15/2009 | ● 524 | Cover Sheet for Professional Fees Filed by Mark A Berkoff on behalf of Neal, Gerber & Eisenberg LLP (RE: 523 Application for Compensation). (Berkoff, Mark) (Entered: 06/15/2009) |
| 06/15/2009 | ● 525 | First Interim Application for Compensation for Deloitte Financial Advisory Services LLP, Financial Advisor, Fee: $454,732.50, Expenses: $1,315.42. Filed by Deloitte Financial Advisory Services LLP. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order) (Berkoff, Mark) (Entered: 06/15/2009) |
| 06/15/2009 | ● 526 | Cover Sheet for Professional Fees Filed by Mark A Berkoff on behalf of Deloitte Financial Advisory Services LLP (RE: 525 Application for Compensation). (Berkoff, Mark) (Entered: 06/15/2009) |
| 06/15/2009 | ● 527 | Objection to (related document(s): 435 Motion for Relief Stay) Filed by Jeremy M Downs on behalf of Wachovia Capital Finance Corporation (Central) (Downs, Jeremy) (Entered: 06/15/2009) |
| 06/15/2009 | ● 528 | Interim Application for Compensation for Skadden, Arps, Slate, Meagher & Flom, Debtor's Attorney, Fee: $1,256,945, Expenses: $14,857. Filed by Skadden, Arps, Slate, Meagher & Flom. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D-1# 5 Exhibit D-2# 6 Exhibit D-3# 7 Exhibit D-4# 8 Exhibit E# 9 Exhibit F# 10 Proposed Order) (Panagakis, George) (Entered: 06/15/2009) |
| 06/15/2009 | ● 529 | Objection to (related document(s): 149 Order on Motion to Authorize) Filed by Nathan D Larsen on behalf of Official Committee of Unsecured Creditors (Larsen, Nathan) (Entered: 06/15/2009) |
| 06/15/2009 | ● 530 | Application for Compensation for Nathan D Larsen, Special Counsel, Fee: $76,964.50, Expenses: $1,878.03. Filed by Nathan D Larsen. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order Exhibit D) (Larsen, Nathan) (Entered: 06/15/2009) |
|  |  | Cover Sheet for Professional Fees Filed by Nathan D Larsen on behalf of Official Committee of Unsecured Creditors. (Larsen, |

| 06/15/2009 | 531 | Nathan) (Entered: 06/15/2009) |
|---|---|---|
| 06/15/2009 | 532 | Objection to (related document(s): 500 Motion to Authorize) Filed by Sarah H Doran on behalf of Swank, Inc. (Attachments: # 1 Volume # 2 Volume # 3 Volume # 4 Volume) (Henley, Mary) Modified on 6/16/2009 to Remove Duplicate Volume (Burton, Shenitha). (Entered: 06/16/2009) |
| 06/15/2009 | 533 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Troutman Sanders LLP for Not Filing Electronically . Hearing scheduled for 6/30/2009 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Henley, Mary) (Entered: 06/16/2009) |
| 06/16/2009 | 534 | CORRECTIVE ENTRY to Remove Duplicate Volume (RE: 532 Objection). (Burton, Shenitha) (Entered: 06/16/2009) |
| 06/16/2009 | 535 | Summary of Cash Receipts and Disbursements for Filing Period Ending May 31, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/16/2009) |
| 06/16/2009 | 536 | Change of Name/Address for Skadden, Arps, Slate, Meagher & Flom LLP. Address changed to 155 N. Wacker Drive, Suite 2700, Chicago, IL 60606-1720 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/16/2009) |
| 06/16/2009 | 537 | Notice of Hearing Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 510 Application for Compensation, 523 Application for Compensation, 524 Professional Fees Cover Sheet, 525 Application for Compensation, 526 Professional Fees Cover Sheet, 528 Application for Compensation, 530 Application for Compensation, 531 Professional Fees Cover Sheet). Hearing scheduled for 7/16/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Panagakis, George) (Entered: 06/16/2009) |
| 06/17/2009 | 538 | Notice of Withdrawal Filed by Kimberly A Bacher on behalf of Wachovia Capital Finance Corporation (Central) (RE: 21 Appearance). (Bacher, Kimberly) (Entered: 06/17/2009) |
| 06/17/2009 | 539 | Appearance Filed by Danielle Juhle on behalf of Wachovia Capital Finance Corporation (Central). (Juhle, Danielle) (Entered: 06/17/2009) |
| | | Hearing Continued (RE: 482 Order on Motion to Approve). Sale |

| 06/17/2009 | ◑ 540 | Hearing scheduled for 6/25/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 06/17/2009) |
|---|---|---|
| 06/17/2009 | ◑ 541 | Objection to Filed by Brian L Shaw on behalf of Western Glove Works (Shaw, Brian) Modified on 6/18/2009 Create relationship to document 494 (Brown, Venita). (Entered: 06/17/2009) |
| 06/17/2009 | ◑ 542 | Objection to Filed by Brian L Shaw on behalf of Western Glove Works (Attachments: # 1 Exhibit A) (Shaw, Brian) Modified on 6/18/2009 to Create relationship to document # 495 (Brown, Venita). (Entered: 06/17/2009) |
| 06/17/2009 | ◑ 543 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 511 Notice, 512 Notice). (Panagakis, George) (Entered: 06/17/2009) |
| 06/17/2009 | ◑ 544 | Omnibus Response to (related document(s): 520 Objection, 532 Objection) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 06/17/2009) |
| 06/17/2009 | ◑ 545 | Appearance Filed by Mark F Hebbeln on behalf of Deutsche Bank National Trust Company, as Indenture Trustee. (Hebbeln, Mark) (Entered: 06/17/2009) |
| 06/17/2009 | ◑ 546 | Statement Verified Statement of Deutsche Bank National Trust Company, As Successor Indenture Trustee for the City of Des Plaines, Illinois Economic Development Refunding Revenue Bonds Series 1993 due 2015 Pursuant to Bankruptcy Rule 2019 Filed by Mark F Hebbeln on behalf of Deutsche Bank National Trust Company, as Indenture Trustee. (Attachments: # 1 Exhibit Indenture Part 1# 2 Exhibit Indenture Part 2) (Hebbeln, Mark) (Entered: 06/17/2009) |
| 06/17/2009 | ◑ 547 | Notice of Filing Filed by Mark F Hebbeln on behalf of Deutsche Bank National Trust Company, as Indenture Trustee (RE: 546 Statement). (Hebbeln, Mark) (Entered: 06/17/2009) |
| 06/17/2009 | ◑ 548 | Statement Verified Statement of Deutsche Bank National Trust Company, As Successor Indenture Trustee for the Indiana Development Finance Authority Economic Development Refunding Revenue Bonds Series 1993 Due 2014 Pursuant to Bankruptcy Rule 2019 Filed by Mark F Hebbeln on behalf of Deutsche Bank National Trust Company, as Indenture Trustee. (Attachments: # 1 Exhibit Indenture Part 1# 2 Exhibit Indenture Part 2) (Hebbeln, Mark) (Entered: 06/17/2009) |
|  |  |  |

| | | |
|---|---|---|
| 06/17/2009 | ⏻ 549 | Notice of Filing Filed by Mark F Hebbeln on behalf of Deutsche Bank National Trust Company, as Indenture Trustee (RE: 548 Statement). (Hebbeln, Mark) (Entered: 06/17/2009) |
| 06/17/2009 | ⏻ 550 | Objection to (related document(s): 494 Notice) Filed by William A. Evanoff on behalf of Golden Bear Golf, Inc. (Evanoff, William) (Entered: 06/17/2009) |
| 06/17/2009 | ⏻ 551 | Proposed Agenda For Matters Scheduled For Hearing On June 18, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/17/2009) |
| 06/17/2009 | ⏻ 552 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 517 Objection, 521 Objection, 528 Application for Compensation). (Panagakis, George) (Entered: 06/17/2009) |
| 06/17/2009 | ⏻ 553 | Attachment(s) Exhibit A to Cure Objection Filed by William A. Evanoff on behalf of Golden Bear Golf, Inc. (RE: 550 Objection). (Evanoff, William) (Entered: 06/17/2009) |
| 06/17/2009 | ⏻ 556 | Motion to Appear Pro Hac Vice Filed by Constatine D. Pourakis on behalf of Paramount Group, Inc as Agent for 1325 Avenue of the Americas,L.P. . (Hatch-Edwards, Lashanda) (Entered: 06/18/2009) |
| 06/18/2009 | ⏻ 554 | Notice of Withdrawal Filed by Eugene J Geekie JR on behalf of GMAC Commercial Finance, LLC (RE: 165 Request for Payment of Administrative Expenses, Motion to Compel). (Geekie, Eugene) (Entered: 06/18/2009) |
| 06/18/2009 | ⏻ 555 | Partial Objection to (related document(s): 511 Notice) Filed by Philip V Martino ESQ on behalf of Hines VAF II (Martino, Philip) (Entered: 06/18/2009) |
| 06/18/2009 | ⏻ 557 | Objection to (related document(s): 494 Notice, 495 Notice) Filed by Rein F. Krammer on behalf of TekLink International, Inc. (Krammer, Rein) (Entered: 06/18/2009) |
| 06/18/2009 | ⏻ 558 | CORRECTIVE ENTRY to Create relationship to document # 494 (RE: 541 Objection, to Create relationship to document # 495 (RE: 542 Objection). (Brown, Venita) (Entered: 06/18/2009) |
| 06/18/2009 | ⏻ 559 | Objection to (related document(s): 482 Order on Motion to Approve) Filed by Allen J Guon on behalf of New Generation Computing, Inc (Guon, Allen) (Entered: 06/18/2009) |
| | | |

| | | |
|---|---|---|
| 06/18/2009 | ● 560 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 535 Summary of Cash Receipts and Disbursements, 536 Change of Name/Address, 537 Notice of Hearing). (Panagakis, George) (Entered: 06/18/2009) |
| 06/18/2009 | ● 561 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 544 Response, 551 Agenda). (Panagakis, George) (Entered: 06/18/2009) |
| 06/18/2009 | ● 562 | Objection to (related document(s): 482 Order on Motion to Approve) Filed by Allen J Guon on behalf of New Generation Computing, Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C-1# 4 Exhibit C-2# 5 Exhibit C 3# 6 Exhibit C 4) (Guon, Allen) (Entered: 06/18/2009) |
| 06/18/2009 | ● 563 | Notice Of Non-Material Amendment To Financing Agreements Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 149 Order on Motion to Authorize). (Attachments: # 1 Appendix 1) (Panagakis, George) (Entered: 06/18/2009) |
| 06/18/2009 | ● 564 | Hearing Continued (RE: 191 Relief Stay). Hearing scheduled for 07/16/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 06/18/2009. (Davis, Shurray) (Entered: 06/19/2009) |
| 06/18/2009 | ● 565 | Hearing Continued (RE: 174 Relief Stay). Hearing scheduled for 07/16/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 06/18/2009. (Davis, Shurray) (Entered: 06/19/2009) |
| 06/18/2009 | ● 566 | Hearing Continued (RE: 372 Authorize). Hearing scheduled for 07/16/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 06/18/2009. (Davis, Shurray) (Entered: 06/19/2009) |
| 06/18/2009 | ● 567 | Hearing Continued (RE: 435 Relief Stay). Hearing scheduled for 07/16/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 06/18/2009. (Davis, Shurray) (Entered: 06/19/2009) |
| 06/18/2009 | ● 577 | Order Granting Motion to Authorize (Related Doc # 500 ). Signed on 6/18/2009. (Simmons, Carina) (Entered: 06/19/2009) |
| 06/18/2009 | ● 581 | Order Denying for the Reasons Stated on the Record Motion for Relief from Stay (Related Doc # 501 ). Signed on 6/18/2009. (Simmons, Carina) (Entered: 06/19/2009) |
| | | |

| | | |
|---|---|---|
| 06/18/2009 | 665 | Certificate of Service (RE: 664 Supplement). (Scott, Kelvin) (Entered: 07/02/2009) |
| 06/19/2009 | 568 | Objection to (related document(s): 482 Order on Motion to Approve) Filed by Brian A. Audette on behalf of Bank of America, N.A. as trustee for registered certificateholders (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D) (Audette, Brian) (Entered: 06/19/2009) |
| 06/19/2009 | 569 | Objection to (related document(s): 494 Notice, 495 Notice) Filed by Brian A. Audette on behalf of Bank of America, N.A. as trustee for registered certificateholders (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E) (Audette, Brian) (Entered: 06/19/2009) |
| 06/19/2009 | 570 | Appearance Filed by Patrick F Ross on behalf of Melvin Matsui. (Ross, Patrick) (Entered: 06/19/2009) |
| 06/19/2009 | 571 | Objection to (related document(s): 511 Notice, 512 Notice) Filed by Richard H Fimoff on behalf of Austin Reed, Limited (Fimoff, Richard) (Entered: 06/19/2009) |
| 06/19/2009 | 572 | Objection to (related document(s): 511 Notice, 512 Notice) Filed by Richard H Fimoff on behalf of Austin Reed, Limited (Fimoff, Richard) (Entered: 06/19/2009) |
| 06/19/2009 | 573 | Objection to (related document(s): 511 Notice, 512 Notice) Filed by Richard H Fimoff on behalf of Austin Reed, Limited (Fimoff, Richard) (Entered: 06/19/2009) |
| 06/19/2009 | 574 | Objection to (related document(s): 496 Notice) Filed by Constantine D Pourakis on behalf of Paramount Group, Inc., as agent for WvF-Paramount 745 Property, L.P. (Attachments: # 1 Exhibit A) (Pourakis, Constantine) (Entered: 06/19/2009) |
| 06/19/2009 | 575 | Objection to (related document(s): 495 Notice) Filed by Patrick F Ross on behalf of Melvin Matsui (Attachments: # 1 Exhibit A - Matsui Employment Agreement# 2 Exhibit B - Purchase Agreement) (Ross, Patrick) (Entered: 06/19/2009) |
| 06/19/2009 | 576 | Certificate of Service Filed by Patrick F Ross on behalf of Melvin Matsui (RE: 575 Objection). (Ross, Patrick) (Entered: 06/19/2009) |
| | | Objection to (related document(s): 485 Notice of Filing, 487 Notice) Filed by Ann E Pille on behalf of GE Commercial |

| 06/19/2009 | ⊘ 578 | Finance Business Properties (Pille, Ann) (Entered: 06/19/2009) |
| --- | --- | --- |
| 06/19/2009 | ⊘ 579 | Objection to (related document(s): 496 Notice) Filed by Michael J. Small on behalf of Lake Oak Properties, L.P. (Small, Michael) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 580 | Appearance Filed by Brian A. Audette on behalf of Bank of America, N.A. as trustee for registered certificateholders. (Audette, Brian) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 582 | Objection to (related document(s): 489 Notice) Filed by Robert B Millner on behalf of Burberry Limited (Attachments: # 1 Exhibit A# 2 Exhibit B) (Millner, Robert) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 583 | Notice of Filing Filed by Michael J. Small on behalf of Lake Oak Properties, L.P. (RE: 579 Objection). (Small, Michael) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 584 | Objection to (related document(s): 488 Notice) Filed by Robert B Millner on behalf of Burberry Limited (Attachments: # 1 Exhibit A - Declaration# 2 Exhibit 1 - FILED UNDER SEAL PURSUANT TO ATTACHED ORDER DATED 5/4/09 (Docket No. 425)# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9) (Millner, Robert) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 585 | Objection to (related document(s): 495 Notice) Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc., Golden Bear Golf, Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Evanoff, William) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 586 | Appearance Filed by Kevin Posen on behalf of Simon Property Group Inc. (Posen, Kevin) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 587 | Appearance Filed by R Scott Alsterda on behalf of Melvin Matsui. (Alsterda, R) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 588 | Partial Objection to Filed by Kevin Posen on behalf of Simon Property Group Inc (Attachments: # 1 Exhibit A# 2 Exhibit A-1# 3 Proposed Order # 4 Notice of Filing) (Posen, Kevin) (Entered: 06/19/2009) |
| 06/19/2009 | ⊘ 589 | Notice of Filing Filed by Kevin Posen on behalf of Simon Property Group Inc (RE: 588 Objection). (Posen, Kevin) (Entered: 06/19/2009) |
| | | Objection to Filed by Steven B Chaiken on behalf of Hibernian |

| 06/19/2009 | ◕ 590 | Direct, LLC (Chaiken, Steven) (Entered: 06/19/2009) |
|---|---|---|
| 06/19/2009 | ◕ 591 | Notice of Filing Filed by Robert B Millner on behalf of Burberry Limited (RE: 582 Objection). (Millner, Robert) (Entered: 06/19/2009) |
| 06/19/2009 | ◕ 592 | Notice of Filing Filed by Robert B Millner on behalf of Burberry Limited (RE: 584 Objection). (Millner, Robert) (Entered: 06/19/2009) |
| 06/19/2009 | ◕ 593 | Notice of Filing Filed by Steven B Chaiken on behalf of Hibernian Direct, LLC (RE: 590 Objection). (Chaiken, Steven) (Entered: 06/19/2009) |
| 06/19/2009 | ◕ 594 | **Incorrect Event Entered, Filer Refiled** Certificate of Service Filed by Daniel T. Graham on behalf of Infor Global Solutions (Michigan) Inc. (RE: 463 Motion to Approve). (Attachments: # 1 Exhibit # 2 Exhibit) (Graham, Daniel) Modified on 6/22/2009 (Brown, Venita). (Entered: 06/19/2009) |
| 06/19/2009 | ◕ 595 | Objection to (related document(s): 494 Notice, 496 Notice) Filed by Lisa D. Johnson on behalf of TR 39th St. Land Corp. (Johnson, Lisa) (Entered: 06/19/2009) |
| 06/19/2009 | ◕ 596 | **Incorrect Event Entered, Filer Refiled** Notice of Filing Filed by Daniel T. Graham on behalf of Infor Global Solutions (Michigan) Inc. (RE: 594 Certificate of Service). (Graham, Daniel) Modified on 6/22/2009 (Brown, Venita). (Entered: 06/19/2009) |
| 06/19/2009 | ◕ 597 | Notice Of Assumption And/Or Assignment Of Executory Contracts Or Unexpired Leases To Purchasers In Connection With Sale Of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/19/2009) |
| 06/19/2009 | ◕ 598 | Notice Of Cure Amount With Respect To Executory Contracts Or Unexpired Leases Potentially To Be Assumed And Assigned In Connection With Sale Of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/19/2009) |
| 06/19/2009 | ◕ 599 | Objection to (related document(s): 494 Notice, 495 Notice) Filed by Bruce E de'Medici on behalf of SAP America, Inc. (Attachments: # 1 Exhibit Invoices) (de'Medici, Bruce) (Entered: 06/19/2009) |
| | | Notice of Filing Filed by Bruce E de'Medici on behalf of SAP |

| 06/19/2009 | 600 | America, Inc. (RE: 599 Objection). (de'Medici, Bruce) (Entered: 06/19/2009) |
|---|---|---|
| 06/19/2009 | 601 | Notice Of Assumption And/Or Assignment Of Executory Contracts Or Unexpired Leases To Qualified Bidders In Connection With Sale Of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/19/2009) |
| 06/19/2009 | 602 | **Incorrect Event Entered, Filer Refiled** Notice and Certificate of Service Notice of Objection Filed by Daniel T. Graham on behalf of Lyle & Scott Ltd.. (Graham, Daniel) Modified on 6/22/2009 (Brown, Venita). (Entered: 06/19/2009) |
| 06/19/2009 | 603 | **Incorrect Event Entered, Filer Refiled** Notice and Certificate of Service Objection to Assumption or Assignment Filed by Daniel T. Graham on behalf of Lyle & Scott Ltd. (RE: 602 Notice and Certificate of Service). (Graham, Daniel) Modified on 6/22/2009 (Brown, Venita). (Entered: 06/19/2009) |
| 06/19/2009 | 604 | Motion to Appear Pro Hac Vice Filed by Constantine D Pourakis on behalf of Paramount Group, Inc as Agent for 1325 Avenue of the Americas,L.P. . (Simmons, Carina) (Entered: 06/22/2009) |
| 06/19/2009 | 605 | Objection to (related document(s): 488 Notice) Filed by David W Cranshaw on behalf of Manhattan Associates Inc (Simmons, Carina) (Entered: 06/22/2009) |
| 06/19/2009 | 606 | Certificate of Service (RE: 605 Objection). (Simmons, Carina) (Entered: 06/22/2009) |
| 06/22/2009 | 607 | Objection to (related document(s): 482 Order on Motion to Approve, 495 Notice) Filed by Daniel T. Graham on behalf of Infor Global Solutions (Michigan) Inc. (Attachments: # 1 Exhibit # 2 Exhibit) (Graham, Daniel) (Entered: 06/22/2009) |
| 06/22/2009 | 608 | Notice of Filing Filed by Daniel T. Graham on behalf of Infor Global Solutions (Michigan) Inc. (RE: 607 Objection). (Graham, Daniel) (Entered: 06/22/2009) |
| 06/22/2009 | 609 | Objection to (related document(s): 482 Order on Motion to Approve, 494 Notice, 495 Notice) Filed by Daniel T. Graham on behalf of Lyle & Scott Ltd. (Graham, Daniel) (Entered: 06/22/2009) |
| | | Notice of Filing Filed by Daniel T. Graham on behalf of Lyle & Scott Ltd. (RE: 609 Objection). (Graham, Daniel) (Entered: |

| 06/22/2009 | ● 610 | 06/22/2009) |
|---|---|---|
| 06/22/2009 | ● 611 | Notice Of Rejection Of Executory Contracts And Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/22/2009) |
| 06/22/2009 | ● 612 | CORRECTIVE ENTRY Incorrect Event Entered, Filer Refiled (RE: 594 Certificate of Service, 596 Notice of Filing, 602 Notice and Certificate of Service, 603 Notice and Certificate of Service). (Brown, Venita) (Entered: 06/22/2009) |
| 06/22/2009 | ● 613 | Affidavit of Service Filed by Constantine D Pourakis on behalf of Paramount Group, Inc., as agent for WvF-Paramount 745 Property, L.P. (RE: 574 Objection). (Pourakis, Constantine) (Entered: 06/22/2009) |
| 06/23/2009 | ● 614 | Notice and Certificate of Service Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc., Golden Bear Golf, Inc. (RE: 585 Objection). (Evanoff, William) (Entered: 06/23/2009) |
| 06/23/2009 | ● 615 | Objection to Filed by Brian L Shaw on behalf of Western Glove Works (Attachments: # 1 Exhibit A) (Shaw, Brian) (Entered: 06/23/2009) |
| 06/23/2009 | ● 616 | Amended Objection to (related document(s): 579 Objection) Filed by Michael J. Small on behalf of Lake Oak Properties, L.P. (Small, Michael) (Entered: 06/23/2009) |
| 06/23/2009 | ● 617 | Notice of Filing Filed by Michael J. Small on behalf of Lake Oak Properties, L.P. (RE: 616 Objection). (Small, Michael) (Entered: 06/23/2009) |
| 06/23/2009 | ● 618 | Objection to (related document(s): 601 Notice) Filed by Rein F. Krammer on behalf of TekLink International, Inc. (Krammer, Rein) (Entered: 06/23/2009) |
| 06/23/2009 | ● 619 | Notice and Certificate of Service Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc., Golden Bear Golf, Inc. (RE: 550 Objection). (Evanoff, William) (Entered: 06/23/2009) |
| 06/23/2009 | ● 620 | Objection to (related document(s): 563 Notice) Filed by Nathan D Larsen on behalf of Official Committee of Unsecured Creditors (Larsen, Nathan) (Entered: 06/23/2009) |
| | | Notice of Assumption and/or Assignment of Executory Contracts |

| | | |
|---|---|---|
| 06/23/2009 | 🌐621 | or Unexpired Leases to Qualified Bidders in Connection with Sale of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/23/2009) |
| 06/24/2009 | 🌐622 | Hearing Continued (RE: 482 Order on Motion to Approve). Hearing scheduled for 6/25/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 06/24/2009) |
| 06/24/2009 | | Reopen Document (RE: 463 Motion to Approve). (Scott, Kelvin) (Entered: 06/24/2009) |
| 06/24/2009 | 🌐623 | Objection to (related document(s): 463 Motion to Approve) Filed by William J. Choslovsky on behalf of Official Committee of Unsecured Creditors (Choslovsky, William) (Entered: 06/24/2009) |
| 06/24/2009 | | Motions terminated (RE: 463 Motion to Approve). (Scott, Kelvin) (Entered: 06/24/2009) |
| 06/24/2009 | | Reopen Document (RE: 463 Motion to Approve). (Scott, Kelvin) (Entered: 06/24/2009) |
| 06/24/2009 | 🌐624 | Objection to (related document(s): 463 Motion to Approve) Filed by Nathan D Larsen on behalf of Official Committee of Unsecured Creditors (Larsen, Nathan) (Entered: 06/24/2009) |
| 06/24/2009 | 🌐625 | Supplemental Objection to (related document(s): 463 Motion to Approve, 482 Order on Motion to Approve, 495 Notice, 601 Notice, 607 Objection) Filed by Daniel T. Graham on behalf of Infor Global Solutions (Michigan) Inc. (Graham, Daniel) (Entered: 06/24/2009) |
| 06/24/2009 | 🌐626 | **Incorrect Event Entered, Filer Notified to Refile** Notice of Filing Filed by Daniel T. Graham on behalf of Infor Global Solutions (Michigan) Inc. (RE: 625 Objection). (Graham, Daniel) Modified on 6/25/2009 (Burton, Shenitha). (Entered: 06/24/2009) |
| 06/24/2009 | 🌐627 | Objection to (related document(s): 621 Notice) Filed by Constantine D Pourakis on behalf of Paramount Group, Inc., as agent for WvF-Paramount 745 Property, L.P. (Pourakis, Constantine) (Entered: 06/24/2009) |
| | | Supplemental Objection to (related document(s): 463 Motion to Approve, 482 Order on Motion to Approve, 494 Notice, 495 Notice, 601 Notice, 609 Objection) Filed by Daniel T. Graham on |

| 06/24/2009 | 628 | behalf of Lyle & Scott Ltd. (Graham, Daniel) (Entered: 06/24/2009) |
|---|---|---|
| 06/24/2009 | 629 | **Incorrect Event Entered, Filer Notified to Refile** Notice of Filing Filed by Daniel T. Graham on behalf of Lyle & Scott Ltd. (RE: 628 Objection). (Graham, Daniel) Modified on 6/25/2009 (Burton, Shenitha). (Entered: 06/24/2009) |
| 06/24/2009 | 630 | Objection to (related document(s): 601 Notice, 621 Notice) Filed by Robert B Millner on behalf of Burberry Limited (Millner, Robert) (Entered: 06/24/2009) |
| 06/24/2009 | 631 | Notice of Filing Filed by Robert B Millner on behalf of Burberry Limited (RE: 630 Objection). (Millner, Robert) (Entered: 06/24/2009) |
| 06/24/2009 | 632 | Objection to Filed by Steven B Chaiken on behalf of Hibernian Direct, LLC (Chaiken, Steven) (Entered: 06/24/2009) |
| 06/24/2009 | 633 | Notice of Filing Objection of Hibernian Direct, LLC to Notice and/or Assignment of Executory Contracts or Unexpired Leases to Qualified Bidders in Connection with Sale of Debtors' Assets Filed by Steven B Chaiken on behalf of Hibernian Direct, LLC (RE: 632 Objection). (Chaiken, Steven) (Entered: 06/24/2009) |
| 06/24/2009 | 634 | Answer to (related document(s): 462 Complaint) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 06/24/2009) |
| 06/24/2009 | 635 | CORRECTIVE ENTRY to correct text to on behalf of Chrysler Financial (RE: 501 Motion for Relief Stay). (Poindexter, Haley) (Entered: 06/24/2009) |
| 06/24/2009 | 636 | Affidavit of Publication of Linda Lundberg in the Chicago Tribune Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/24/2009) |
| 06/24/2009 | 637 | Affidavit of Publication of Erin Ostenson in the Wall Street Journal Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/24/2009) |
| 06/25/2009 | | Motions terminated (RE: 463 Motion to Approve). (Scott, Kelvin) (Entered: 06/25/2009) |
| 06/25/2009 | 638 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 597 Notice, 598 Notice, 601 Notice). (Panagakis, George) (Entered: 06/25/2009) |

| | | |
|---|---|---|
| 06/25/2009 | ⬤ 639 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 621 Notice). (Panagakis, George) (Entered: 06/25/2009) |
| 06/25/2009 | ⬤ 640 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 563 Notice). (Panagakis, George) (Entered: 06/25/2009) |
| 06/25/2009 | ⬤ 641 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 611 Notice). (Panagakis, George) (Entered: 06/25/2009) |
| 06/25/2009 | ⬤ 642 | Omnibus Response to (related document(s): 513 Objection, 514 Objection, 515 Objection, 541 Objection, 542 Objection, 550 Objection, 553 Attachment, 555 Objection, 557 Objection, 559 Objection, 562 Objection, 568 Objection, 569 Objection, 571 Objection, 572 Objection, 573 Objection, 574 Objection, 575 Objection, 578 Objection, 579 Objection, 582 Objection, 584 Objection, 585 Objection, 588 Objection, 590 Objection, 595 Objection, 599 Objection, 605 Objection, 607 Objection, 609 Objection, 615 Objection, 616 Objection, 618 Objection, 624 Objection, 625 Objection, 627 Objection, 628 Objection, 630 Objection, 632 Objection) Filed by George Panagakis on behalf of Hartmarx Corporation (Attachments: # 1 Exhibit A) (Panagakis, George) (Entered: 06/25/2009) |
| 06/25/2009 | ⬤ 643 | Proposed Agenda For Matters Scheduled For Hearing On June 25, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/25/2009) |
| 06/25/2009 | ⬤ 644 | CORRECTIVE ENTRY Incorrect Event Entered, Filer Notified to Refile (RE: 626 Notice of Filing). (Burton, Shenitha) (Entered: 06/25/2009) |
| 06/25/2009 | ⬤ 645 | CORRECTIVE ENTRY Incorrect Event Entered, Filer Notified to Refile (RE: 629 Notice of Filing). (Burton, Shenitha) (Entered: 06/25/2009) |
| 06/25/2009 | | Reopen Document (RE: 463 Motion to Approve). (O'Day, Sean) (Entered: 06/25/2009) |
| 06/25/2009 | ⬤ 646 | Order Granting Motion to Approve the Sale of Debtors' Assets (Related Doc # 463 ).The date of 7/27/2009 the Non-Debtor Counterparties must File a Proof of Claim relating to Rejection Damages. Signed on 6/25/2009. (Attachments: # 1 Volume) (Hatch-Edwards, Lashanda) (Entered: 06/25/2009) |
| | | |

| 06/26/2009 | ⚫647 | Hearing Continued (RE: 646 Order on Motion to Approve - Objections). Hearing scheduled for 7/2/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 06/26/2009) |
| --- | --- | --- |
| 06/26/2009 | ⚫648 | Hearing Continued (RE: 646 Order on Motion to Approve - Burberry Objection). Hearing scheduled for 7/6/2009 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 06/26/2009) |
| 06/26/2009 | ⚫650 | Withdrawal of Claim(s): of 679 Filed by Emily K. Wilson on behalf of City of Colorado Springs . (Hatch-Edwards, Lashanda) (Entered: 06/29/2009) |
| 06/26/2009 | ⚫652 | Motion to Appear Pro Hac Vice Filed by Jonathan N. Helfat on behalf of Wachovia Capital Finance Corporation (Central) . (Hatch-Edwards, Lashanda) (Entered: 06/29/2009) |
| 06/26/2009 | ⚫653 | Receipt for Jonathan Helfat Pro Hac Vice Re# 652 . (O'Day, Sean) (Entered: 06/29/2009) |
| 06/29/2009 | ⚫649 | Transcript regarding Hearing Held 05/05/09. Remote electronic access to the excerpt/transcript is restricted until 09/28/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 389 Hearing Motion Continued, 390 Hearing Motion Continued, 394 Motion to Approve, 412 Motion to Approve, 426 Order on Motion to Approve, 427 Order on Motion to Approve). Notice of Intent to Request Redaction Deadline Due By 7/6/2009. Redaction Request Due By 07/20/2009. Redacted Transcript Submission Due By 07/30/2009. Transcript access will be restricted through 09/28/2009. (DeFini, Jackie) (Entered: 06/29/2009) |
| 06/29/2009 | ⚫651 | Certificate of Service (RE: 650 Withdrawal of Claim). (Hatch-Edwards, Lashanda) (Entered: 06/29/2009) |
| 06/29/2009 | ⚫654 | Affidavit of Publication of Linda Lundberg in the Chicago Tribune re: Bar Date Notice Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/29/2009) |
| 06/29/2009 | ⚫655 | Affidavit of Publication of Suzanne Kirstein in Democrat & Chronicle re: Bar Date Notice Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/29/2009) |

| | | |
|---|---|---|
| 06/29/2009 | ⚫656 | Affidavit of Publication of Todd C. Wessell in Journal & Topics Newspapers AKA Des Plaines Journal, Inc. re: Bar Date Notice Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/29/2009) |
| 06/29/2009 | ⚫657 | Affidavit of Publication of Patricia Sampson in the International Herald Tribune Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/29/2009) |
| 06/29/2009 | ⚫658 | Affidavit of Publication of Ginger Staude in the Anniston Star re: Bar Date Notice Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 06/29/2009) |
| 06/30/2009 | ⚫659 | Hearing Concluded (RE: 533 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Devine, Tina) (Entered: 06/30/2009) |
| 06/30/2009 | ⚫660 | Reply in Support to (related document(s): 575 Objection) Filed by Patrick F Ross on behalf of Melvin Matsui (Attachments: # 1 Exhibit A - Matsui Employment Agreement# 2 Exhibit B - Purchase Agreement# 3 Exhibit C - Turner v. Wexler, 538 P.2d 877 (Wash. Ct. App. 1975)# 4 Exhibit D - Hartmarx Earnout Calculation Letter) (Ross, Patrick) (Entered: 06/30/2009) |
| 06/30/2009 | ⚫661 | Certificate of Service Filed by Patrick F Ross on behalf of Melvin Matsui (RE: 660 Reply). (Ross, Patrick) (Entered: 06/30/2009) |
| 07/01/2009 | ⚫664 | Supplement to objection. Filed by David W Cranshaw on behalf of Manhattan Associates Inc (RE: 605 Objection). (Scott, Kelvin) (Entered: 07/02/2009) |
| 07/02/2009 | ⚫662 | Sur Reply to (related document(s): 660 Reply) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 07/02/2009) |
| 07/02/2009 | ⚫663 | Proposed Agenda for Matters Scheduled for Hearing on July 2, 2009 at 2:00 p.m. Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 07/02/2009) |
| 07/02/2009 | ⚫666 | Appearance Filed by Gary W Garner on behalf of Emerisque Brands UK Limited and SKNL North America, B.V.. (Garner, Gary) (Entered: 07/02/2009) |
| | | Transcript regarding Hearing Held 06/25/2009. Remote electronic access to the excerpt/transcript is restricted until 09/30/2009. The |

| | | |
|---|---|---|
| 07/02/2009 | ●667 | excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 540 Hearing (Bk Other) Continued, 646 Order on Motion to Approve). Notice of Intent to Request Redaction Deadline Due By 7/9/2009. Redaction Request Due By 07/23/2009. Redacted Transcript Submission Due By 08/3/2009. Transcript access will be restricted through 09/30/2009. (DeFini, Jackie) (Entered: 07/02/2009) |
| 07/02/2009 | ●668 | Hearing set for 7/6/2009 is Stricken (RE: 646 Order on Motion to Approve). (Davis, Shurray) (Entered: 07/02/2009) |
| 07/02/2009 | ●669 | Hearing Continued (RE: 646 Order on Motion to Approve - Objections Hearing). Hearing scheduled for 7/7/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 07/02/2009) |
| 07/02/2009 | ●670 | First Omnibus Order Resolving Certain Adjourned Objections to Debtors' Motion. Order Granting (RE: 463 Motion to Approve). Signed on 7/2/2009 (Henley, Mary) (Entered: 07/06/2009) |
| 07/06/2009 | ●671 | Notice of Motion and Motion to Authorize Debtors to Reject Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 7/16/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 07/06/2009) |
| 07/07/2009 | ●672 | Notice Of Second Non-Material Amendment To Financing Agreements Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 149 Order on Motion to Authorize, 563 Notice). (Panagakis, George) (Entered: 07/07/2009) |
| 07/08/2009 | ●673 | Hearing Continued (RE: 646 Order on Motion to Approve). Hearing scheduled for 7/16/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 07/08/2009) |
| 07/08/2009 | ●674 | Motion to Appear Pro Hac Vice Filed by Zachary Mosner, Assistant Attorney General on behalf of State of Washington Department of Revenue. (Henley, Mary) (Entered: 07/09/2009) |
| 07/09/2009 | ●675 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 634 Answer). (Panagakis, George) (Entered: 07/09/2009) |
| | | |

| 07/09/2009 | 676 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 670 Order RE: Claims (Outside Vendor/Omnibus Objections), 671 Motion to Authorize). (Panagakis, George) (Entered: 07/09/2009) |
| 07/09/2009 | 677 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 672 Notice). (Panagakis, George) (Entered: 07/09/2009) |
| 07/09/2009 | 678 | Supplemental Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 601 Notice, 611 Notice, 634 Answer). (Panagakis, George) (Entered: 07/09/2009) |
| 07/09/2009 | 679 | Supplemental Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 563 Notice). (Panagakis, George) (Entered: 07/09/2009) |
| 07/14/2009 | | Motions terminated (RE: 165 Request for Payment of Administrative Expenses, Motion to Compel). (Henley, Mary) (Entered: 07/14/2009) |
| 07/14/2009 | 680 | Appearance for Stephen O'Donnell Filed by Gary W Garner on behalf of Emerisque Brands UK Limited and SKNL North America, B.V.. (Garner, Gary) (Entered: 07/14/2009) |
| 07/15/2009 | 681 | Appearance Filed by Mark E Rakoczy on behalf of Hartmarx Corporation. (Rakoczy, Mark) (Entered: 07/15/2009) |
| 07/15/2009 | 682 | Omnibus Response to (related document(s): 541 Objection, 542 Objection, 599 Objection) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 07/15/2009) |
| 07/16/2009 | 683 | Proposed Agenda for Matters Scheduled for Hearing on July 16, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 07/16/2009) |
| | | Supplemental Memorandum Western Glove Works (WGW) Supplemental Memorandum In Support Of Its Motion For Relief From Stay To Terminate License To Use Jag Trademark And Reply Memorandum To Debtors Omnibus Response To WGWs (A) Objection To Notice Of Assumption And/Or Assignment Of Executory Contracts Or Unexpired Leases To Purchasers In Connection With Sale Of Debtors Assets; And (B) Objection To Notice Of Cure Amount With Respect To Executory Contracts Or Unexpired Leases Potentially To Be Assumed In Connection With Sale Of Debtors Assets Filed by Brian L Shaw on behalf of |

| 07/16/2009 | ○ 684 | Western Glove Works. (Attachments: # 1 Exhibit A# 2 Exhibit A-2# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G) (Shaw, Brian) (Entered: 07/16/2009) |
| 07/16/2009 | ○ 685 | Order Granting Application For Compensation (Related Doc # 525 ). Deloitte Financial Advisory Services LLP, fees awarded: $454732.50, expenses awarded: $1315.42, . Signed on 7/16/2009. (Simmons, Carina) (Entered: 07/16/2009) |
| 07/16/2009 | ○ 686 | Order Granting Application For Compensation (Related Doc # 523 ). Neal, Gerber & Eisenberg LLP, fees awarded: $430191.50, expenses awarded: $8883.31. Signed on 7/16/2009. (Simmons, Carina) (Entered: 07/16/2009) |
| 07/16/2009 | ○ 687 | Order Granting Application For Compensation (Related Doc # 528 ). George Panagakis, fees awarded: $, expenses awarded: $, Granting Application For Compensation (Related Doc # 528 ). Skadden, Arps, Slate, Meagher & Flom, fees awarded: $1256945.00, expenses awarded: $14857.00. Signed on 7/16/2009. (Simmons, Carina) (Entered: 07/16/2009) |
| 07/16/2009 | ○ 688 | Order Granting Application For Compensation (Related Doc # 530 ). Nathan D Larsen, fees awarded: $76964.50, expenses awarded: $952.88. Signed on 7/16/2009. (Simmons, Carina) (Entered: 07/16/2009) |
| 07/16/2009 | ○ 689 | Draft Order (Related Doc#: 510 Compensation WITHOUT Notice of Motion). due by 07/23/2009 (Davis, Shurray) (Entered: 07/16/2009) |
| 07/16/2009 | ○ 690 | Supplemental Administrative Order Scheduling . Omnibus Hearing scheduled for 8/20/2009,9/17/2009,10/15/2009,11/19/2009,12/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. Signed on 7/16/2009 (Simmons, Carina) (Entered: 07/16/2009) |
| 07/16/2009 | ○ 691 | Order - For reason stated on the record in open court, the court sustains the objection of Western Glove (docket 542) as to the assignability of its agreement with the Debtors to Emerisque as a liscense agreement which cannot be assigned by the Debtors without Western Glove's consent (RE: 463 Motion to Approve). Signed on 7/16/2009 (Simmons, Carina) (Entered: 07/20/2009) |
| 07/16/2009 | ○ 698 | Agreed Order Protective (RE: 174 Motion for Relief Stay). Signed on 7/16/2009 (Simmons, Carina) (Entered: 07/20/2009) |
|  |  |  |

| | | |
|---|---|---|
| 07/16/2009 | ◐699 | Order Granting Motion to Authorize (Related Doc # 671 ).Proofs of Claims relating to Rejection Damages so as to be received by the later of 7/27/2009. Signed on 7/16/2009. (Hatch-Edwards, Lashanda) (Entered: 07/20/2009) |
| 07/17/2009 | ◐692 | Second Omnbibus Order Granting Motion to Authorize (Related Doc # 671 ). Signed on 7/17/2009. (Simmons, Carina) Modified on 7/20/2009 to create relationship to document # 463 and to remove relationship from document # 671 (Burton, Shenitha). (Entered: 07/20/2009) |
| 07/20/2009 | ◐693 | CORRECTIVE ENTRY to create relationship to document # 463 and to remove relationship from document # 671 (RE: 692 Order on Motion to Authorize). (Burton, Shenitha) (Entered: 07/20/2009) |
| 07/20/2009 | ◐694 | Attachment(s) Proposed Order Granting First Interim Fee Application of Moelis & Company LLC, Financial Advisor and Investment Banker to the Debtors Filed by Caroline A Reckler on behalf of Moelis & Company, LLC. (Reckler, Caroline) (Entered: 07/20/2009) |
| 07/20/2009 | ◐695 | Hearing Continued (RE: 174 Motion for Relief Stay, 191 Motion for Relief Stay). Hearing scheduled for 8/20/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 07/20/2009) |
| 07/20/2009 | ◐696 | Hearing Continued (RE: 435 Motion for Relief Stay). Hearing scheduled for 7/23/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 07/20/2009) |
| 07/20/2009 | ◐697 | Hearing Continued (RE: 646 Order on Motion to Approve). Hearing scheduled for 7/23/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 07/20/2009) |
| 07/20/2009 | | Reopen Document (RE: 671 Motion to Authorize). (Hatch-Edwards, Lashanda) (Entered: 07/20/2009) |
| 07/20/2009 | ◐700 | Notice Of Rejection Of Unexpired Leases Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 07/20/2009) |
| | | Order Granting Application For Compensation (Related Doc # 510 ). Moelis & Company, LLC, fees awarded: $448387.00, expenses awarded: $135101.49. Signed on 7/20/2009. (Simmons, |

| 07/20/2009 | ● 701 | Carina) (Entered: 07/21/2009) |
| 07/20/2009 | ● 702 | (E) Order Withdrawing Motion to Authorize (Related Doc # 372 ). Signed on 7/20/2009. (Simmons, Carina) (Entered: 07/21/2009) |
| 07/21/2009 | ● 703 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 682 Response). (Panagakis, George) (Entered: 07/21/2009) |
| 07/21/2009 | ● 704 | Notice of Appeal to District Court. Filed by George Panagakis on behalf of Hartmarx Corporation. Fee Amount $255 (RE: 691 Order (Generic)). Appellant Designation due by 07/31/2009. Transmission of Record Due by 08/31/2009. (Panagakis, George) (Entered: 07/21/2009) |
| 07/21/2009 | 705 | Receipt of Notice of Appeal(09-02046) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 11771527. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 07/21/2009) |
| 07/23/2009 | ● 706 | Proposed Agenda for Matters Scheduled for Hearing on July 23, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 07/23/2009) |
| 07/23/2009 | ● 707 | Notice of Proof of Stock Interest Filed by Douglas S Draper on behalf of Sylvan J. Steinberg. (Draper, Douglas) (Entered: 07/23/2009) |
| 07/23/2009 | ● 708 | Hearing Continued (RE: 646 Order on Motion to Approve). Hearing continued on 7/29/2009 at 11:00AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Smith, Lester) (Entered: 07/23/2009) |
| 07/23/2009 | ● 709 | Hearing Continued (RE: 435 Relief Stay). Hearing scheduled for 07/28/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 07/23/2009. (Smith, Lester) (Entered: 07/23/2009) |
| 07/24/2009 | ● 710 | Notice of Filing to Bk Judge and Parties on Service List (RE: 704 Notice of Appeal). (Poindexter, Haley) (Entered: 07/24/2009) |
| | | Notice of Motion and Motion for Relief from Judgment or Order Filed by Patrick F Ross on behalf of Melvin Matsui. Hearing scheduled for 8/20/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A - Affidavit of Melvin T. Matsui# 2 Exhibit B - Affidavit of Melvin T. Matsui# 3 Proposed Order) (Ross, Patrick) |

| 07/27/2009 | 🌐711 | (Entered: 07/27/2009) |
|---|---|---|
| 07/28/2009 | 🌐713 | Hearing Continued (RE: 435 Relief Stay). hearing scheduled for 07/30/2009 at 09:15 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 07/28/2009. (Davis, Shurray) (Entered: 07/29/2009) |
| 07/29/2009 | 🌐712 | Hearing Continued (RE: 646 Order on Motion to Approve). Hearing scheduled for 7/30/2009 at 09:15 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 07/29/2009) |
| 07/29/2009 | 🌐714 | Appearance for James D. Newbold Filed by Faith Dolgin on behalf of State of Washington Department of Revenue. (Dolgin, Faith) (Entered: 07/29/2009) |
| 07/29/2009 | 🌐715 | Notice Of Third Non-Material Amendment To Financing Agreements Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 149 Order on Motion to Authorize, 563 Notice, 672 Notice). (Panagakis, George) (Entered: 07/29/2009) |
| 07/30/2009 | 🌐716 | Hearing Continued (RE: 435 Relief Stay). hearing scheduled for 08/20/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 07/30/2009. (Davis, Shurray) (Entered: 07/30/2009) |
| 07/30/2009 | 🌐717 | **Incomplete PDF, Filer Notified to Refile** Notice and Certificate of Service Filed by Daniel T. Graham on behalf of Infor Global Solutions (Michigan) Inc. (RE: 625 Objection). (Graham, Daniel) Modified on 7/31/2009 (Burton, Shenitha). (Entered: 07/30/2009) |
| 07/30/2009 | 🌐718 | **Incomplete PDF, Filer Notified to Refile** Notice and Certificate of Service Filed by Daniel T. Graham on behalf of Lyle & Scott Ltd. (RE: 628 Objection). (Graham, Daniel) Modified on 7/31/2009 (Burton, Shenitha). (Entered: 07/30/2009) |
| 07/30/2009 | 🌐719 | Agreed Order (RE: 435 Motion for Relief Stay). Signed on 7/30/2009 (Simmons, Carina) (Entered: 07/30/2009) |
| 07/30/2009 | 🌐720 | Order and Stipulation (RE: 603 Notice and Certificate of Service). Signed on 7/30/2009 (Simmons, Carina) (Entered: 07/30/2009) |
| 07/30/2009 | 🌐721 | Order and Stipulation (RE: 582 Objection). Signed on 7/30/2009 (Simmons, Carina) (Entered: 07/30/2009) |
| | | CORRECTIVE ENTRY Incomplete PDF, Filer Notified to Refile |

| 07/31/2009 | 722 | (RE: 717 Notice and Certificate of Service, 718 Notice and Certificate of Service). (Burton, Shenitha) (Entered: 07/31/2009) |
| 07/31/2009 | 723 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by George Panagakis on behalf of Hartmarx Corporation. (RE: 704 Notice of Appeal). (Panagakis, George) (Entered: 07/31/2009) |
| 07/31/2009 | 724 | Follow Up Letter to Bankruptcy Judge and Parties (RE: 704 Notice of Appeal). (Poindexter, Haley) (Entered: 07/31/2009) |
| 07/31/2009 | 725 | Notice of Appearance and Request for Notice Certificate of Service Filed by Elizabeth Weller on behalf of Dallas County. (Henley, Mary) (Entered: 08/03/2009) |
| 08/03/2009 | 726 | **Incomplete PDF, Filer Notified to Refile** Amended Notice and Certificate of Service Filed by Daniel T. Graham on behalf of Infor Global Solutions (Michigan) Inc. (RE: 625 Objection). (Graham, Daniel) Modified on 8/4/2009 (Burton, Shenitha). (Entered: 08/03/2009) |
| 08/03/2009 | 727 | **Incomplete PDF, Filer Notified to Refile** Amended Notice and Certificate of Service Filed by Daniel T. Graham on behalf of Lyle & Scott Ltd. (RE: 628 Objection). (Graham, Daniel) Modified on 8/4/2009 (Burton, Shenitha). (Entered: 08/03/2009) |
| 08/03/2009 | 728 | Affidavit of Service of Notice of Assumption and/or Assignment of Executory Contracts or Unexpired Leases to Purchasers in Connection with Sale of Debtors' Assets and Notice of Cure Amount with Respect to Executory Contracts or Unexpired Leases Potentially to be Assumed and Assigned in Connection with Sale of Debtors' Assets Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 08/03/2009) |
| 08/03/2009 | 730 | Order Granting Third Omnibus Motion to Approve (Related Doc # 463 ). Signed on 8/3/2009. (Henley, Mary) (Entered: 08/04/2009) |
| 08/04/2009 |  | Reopen Document (RE: 463 Motion to Approve). (Henley, Mary) (Entered: 08/04/2009) |
|  |  | Transcript regarding Hearing Held 07/30/2009. Remote electronic access to the excerpt/transcript is restricted until 11/2/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document |

| 08/04/2009 | ⊙ <u>729</u> | (s) 716 Hearing Motion Continued, <u>719</u> Agreed Order, <u>720</u> Order and Stipulation, <u>721</u> Order and Stipulation). Notice of Intent to Request Redaction Deadline Due By 8/11/2009. Redaction Request Due By 08/25/2009. Redacted Transcript Submission Due By 09/4/2009. Transcript access will be restricted through 11/2/2009. (DeFini, Jackie) (Entered: 08/04/2009) |
|---|---|---|
| 08/04/2009 | ⊙ 731 | CORRECTIVE ENTRY Incomplete PDF, Filer Notified to Refile (RE: <u>726</u> Notice and Certificate of Service, <u>727</u> Notice and Certificate of Service). (Burton, Shenitha) (Entered: 08/04/2009) |
| 08/04/2009 | ⊙ <u>732</u> | **Incorrect Event Entered, Filer Notified** Emergency Notice of Motion Filed by R Scott Alsterda on behalf of Melvin Matsui. Hearing scheduled for 8/5/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A - Motion to Reconsider# <u>2</u> Proposed Order # <u>3</u> Standing Order No. 5) (Alsterda, R) Modified on 8/5/2009 (Burton, Shenitha). (Entered: 08/04/2009) |
| 08/04/2009 | ⊙ <u>733</u> | Appearance Filed by Ryan T Schultz on behalf of Zurich American Insurance Company. (Schultz, Ryan) (Entered: 08/04/2009) |
| 08/04/2009 | ⊙ <u>734</u> | Appearance for Margaret M. Anderson Filed by Ryan T Schultz on behalf of Zurich American Insurance Company. (Schultz, Ryan) (Entered: 08/04/2009) |
| 08/04/2009 | ⊙ <u>735</u> | Notice of Filing of Western Glove Works (WGW) Counter-Designation of Items to be Included in Record on Appeal and Revision of Statement of the Issues to Be Presented Filed by Brian L Shaw on behalf of Western Glove Works. (Shaw, Brian) (Entered: 08/04/2009) |
| 08/04/2009 | ⊙ <u>736</u> | Notice of Motion and Request for Payment of Administrative Expenses Filed by Ryan T Schultz on behalf of Zurich American Insurance Company. Hearing scheduled for 8/20/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnos 60604. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Affidavit Verified Statement# <u>4</u> Proposed Order) (Schultz, Ryan) (Entered: 08/04/2009) |
| 08/04/2009 | ⊙ <u>737</u> | Objection to (related document(s): <u>692</u> Order on Motion to Authorize) Filed by George Panagakis on behalf of Hartmarx Corporation (Attachments: # <u>1</u> Exhibit A) (Panagakis, George) (Entered: 08/04/2009) |
| | | Notice of Motion and Emergency Motion to Authorize Melvin T Matsui For Reconsideration of the Court's Second Omnibus |

| 08/04/2009 | ● 741 | Order Resolving and/Or Overruling Certain Adjourned Objections Filed by R Scott Alsterda on behalf of Melvin Matsui. Hearing scheduled for 8/5/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Henley, Mary) (Entered: 08/06/2009) |
| --- | --- | --- |
| 08/05/2009 | ● 738 | CORRECTIVE ENTRY Incorrect Event Entered, Filer Notified (RE: 732 Notice of Motion). (Burton, Shenitha) (Entered: 08/05/2009) |
| 08/05/2009 |  | Deadlines terminated . (Burton, Shenitha) (Entered: 08/05/2009) |
| 08/05/2009 | ● 739 | Hearing Continued (RE: 646 Order on Motion to Approve). Hearing continued on 8/20/2009 at 02:00PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Smith, Lester) (Entered: 08/05/2009) |
| 08/05/2009 | ● 740 | Letter: regarding confirmation that the contract to be assumed and assigned "2008 Sterling & Hunt Trademart License Agreement, dated as of July 1, 2008, among Hart Schaffner & Marx, Hartmax International, Inc and Konaka Co. Ltd. Filed by Konaka Co. Ltd. (Henley, Mary) (Entered: 08/06/2009) |
| 08/05/2009 | ● 742 | Order Denying for the Reasons Stated on the Record Motion for Relief from Judgment or Order (Related Doc # 711 ), Denying for the Reasons Stated on the Record Motion to Authorize (Related Doc # 741 ). Signed on 8/5/2009. (Henley, Mary) (Entered: 08/06/2009) |
| 08/06/2009 |  | Reopen Document (RE: 732 Notice of Motion). (Henley, Mary) (Entered: 08/06/2009) |
| 08/06/2009 | ● 743 | Notice of Motion and Emergency Motion to Compel Debtors to Advise the Court and Interested Parties to Whether Debtors Will Close the Sale Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V.. Hearing scheduled for 8/6/2009 at 04:30 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Frazier, Kelly) (Entered: 08/06/2009) |
| 08/06/2009 | ● 744 | Exhibit(s) A Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 743 Motion to Compel). (Frazier, Kelly) (Entered: 08/06/2009) |
|  |  | Certification Regarding Request for Emergency Hearing Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 743 Motion to Compel). |

| 08/06/2009 | ❍ 745 | (Frazier, Kelly) (Entered: 08/06/2009) |
|---|---|---|
| 08/06/2009 | ❍ 746 | (E)Order Denying for the Reasons Stated on the Record Motion To Compel (Related Doc # 743 ). Signed on 08/06/2009. (Smith, Lester) (Entered: 08/06/2009) |
| 08/06/2009 | ❍ 747 | Certificate of Service Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 743 Motion to Compel). (Frazier, Kelly) (Entered: 08/06/2009) |
| 08/06/2009 | ❍ 748 | Certificate of Service Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 743 Motion to Compel). (Frazier, Kelly) (Entered: 08/06/2009) |
| 08/08/2009 | ❍ 749 | Appearance Filed by Margaret M Anderson on behalf of Zurich American Insurance Company. (Anderson, Margaret) (Entered: 08/08/2009) |
| 08/10/2009 | ❍ 750 | Notice of Hearing Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 740 Letter). Hearing scheduled for 8/20/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Panagakis, George) (Entered: 08/10/2009) |
| 08/10/2009 | ❍ 751 | Notice of Motion and Motion to Approve (I) Consensual Extension of Deadline to Assume or Reject Certain Unexpired Nonresidential Real Property Leases, (II) Approving Rejection of Certain Unexpired Nonresidential Real Property Leases and Notice Procedures for Establishing Effective Dates of Rejection, and (III) Authorizing the Immediate Rejection of Certain Other Unexpired Nonresidential Real Property Leases and Executory Contracts Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 8/20/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 08/10/2009) |
| | | Notice Of Amendment To Exhibits To Proposed Order To Motion For Order Under 11 U.S.C. §§ 105 And 365 And Bankruptcy Rules 6006 And 9014 (I) Approving Consensual Extension Of Deadline To Assume Or Reject Certain Unexpired Nonresidential Real Property Leases, (II) Approving Rejection Of Certain Unexpired Nonresidental Real Property Leases And Notice Procedures For Establishing Effective Dates Of Rejection, And (III) Authorizing The Immediate Rejection Of Certain Other Unexpired Nonresidential Real Property Leases And Executory |

| | | |
|---|---|---|
| 08/11/2009 | ⬤752 | Contracts Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 08/11/2009) |
| 08/11/2009 | ⬤753 | Order and Stipulation Regarding Cure Amount to L.C. Licensing, Inc. in Connection with Debtor's Motion (RE: 463 Motion to Approve). Signed on 8/11/2009 (Henley, Mary) (Entered: 08/12/2009) |
| 08/12/2009 | | Reopen Document (RE: 523 Application for Compensation). (Henley, Mary) (Entered: 08/12/2009) |
| 08/12/2009 | ⬤754 | Supplement Filed by Mark A Berkoff on behalf of Neal, Gerber & Eisenberg LLP (RE: 523 Application for Compensation). (Berkoff, Mark) (Entered: 08/12/2009) |
| 08/12/2009 | ⬤755 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 740 Letter, 750 Notice of Hearing, 751 Motion to Approve). (Panagakis, George) (Entered: 08/12/2009) |
| 08/12/2009 | ⬤756 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 751 Motion to Approve). (Panagakis, George) (Entered: 08/12/2009) |
| 08/13/2009 | | Motions terminated (RE: 433 Motion to Appear Pro Hac Vice, 478 Motion to Appear Pro Hac Vice, 486 Motion to Appear Pro Hac Vice, 490 Motion to Appear Pro Hac Vice, 492 Motion to Appear Pro Hac Vice, 556 Motion to Appear Pro Hac Vice, 604 Motion to Appear Pro Hac Vice, 652 Motion to Appear Pro Hac Vice, 674 Motion to Appear Pro Hac Vice). (Henley, Mary) (Entered: 08/13/2009) |
| 08/14/2009 | ⬤757 | Notice Of First Amendment To Amended And Restated Asset Purchase Agreement Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 08/14/2009) |
| 08/14/2009 | ⬤758 | Motion for Katherine C Piper to Appear Pro Hac Vice Filed by Katherine C Piper on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. . (Simmons, Carina) (Entered: 08/14/2009) |
| | | Notice of Motion and Motion for Rule to Show Cause Filed by Brian L Shaw on behalf of Western Glove Works. Hearing scheduled for 8/20/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order To Show Cause Why |

| | | |
|---|---|---|
| 08/14/2009 | 759 | The Debtors And The Purchaser Should Not Be Held In Contempt Of The Courts Order Issued July 16, 2009 And Entered July 20, 2009 Sustaining WGWs Objection As To The Assignability Of The License Agreement Between WGW And Simply Blue Appar) (Shaw, Brian) (Entered: 08/14/2009) |
| 08/17/2009 | 760 | Notice of Motion Filed by Brian L Shaw on behalf of Western Glove Works (RE: 759 Motion for Rule to Show Cause). Hearing scheduled for 8/20/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Shaw, Brian) (Entered: 08/17/2009) |
| 08/17/2009 | 761 | Response to (related document(s): 740 Letter) Filed by George Panagakis on behalf of Hartmarx Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Panagakis, George) (Entered: 08/17/2009) |
| 08/18/2009 | 762 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 757 Notice). (Panagakis, George) (Entered: 08/18/2009) |
| 08/18/2009 | 763 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 761 Response). (Panagakis, George) (Entered: 08/18/2009) |
| 08/19/2009 | 764 | Objection to (related document(s): 210 Objection, 759 Motion for Rule to Show Cause) Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (Frazier, Kelly) (Entered: 08/19/2009) |
| 08/19/2009 | 765 | Objection to (related document(s): 759 Motion for Rule to Show Cause) Filed by George Panagakis on behalf of Hartmarx Corporation (Attachments: # 1 Exhibit A) (Panagakis, George) (Entered: 08/19/2009) |
| 08/19/2009 | 766 | Certificate of Service Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 764 Objection). (Frazier, Kelly) (Entered: 08/19/2009) |
| 08/19/2009 | 767 | Affidavit of Service of Notice of Cure Amount with Respect to Executory Contracts or Unexpired Leases Potentially to be Assumed and Assigned in Connection with Sale of Debtors' Assets and Notice of Assumption and/or Assignment of Executory Contracts or Unexpired Leases to Purchasers in Connection with Sale of Debtors' Assets (Konaka) Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 08/19/2009) |
| | | |

| | | |
|---|---|---|
| 08/19/2009 | 768 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 687 Order on Application for Compensation, Order on Application for Compensation, 692 Order on Motion to Authorize, 700 Notice). (Panagakis, George) (Entered: 08/19/2009) |
| 08/19/2009 | 769 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 704 Notice of Appeal). (Panagakis, George) (Entered: 08/19/2009) |
| 08/19/2009 | 770 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 715 Notice). (Panagakis, George) (Entered: 08/19/2009) |
| 08/19/2009 | 771 | Hearing Continued . Hearing regarding docket entries 740 (Letter of Konaka Co and 761 (Debtors' response) to be held on 8/20/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 08/19/2009) |
| 08/19/2009 | 772 | Affidavit Filed by Brian L Shaw on behalf of Western Glove Works (RE: 759 Motion for Rule to Show Cause). (Shaw, Brian) (Entered: 08/19/2009) |
| 08/19/2009 | 773 | Proposed Agenda for Matters Scheduled for Hearing on August 20, 2009 at 2:00 P.M. Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 08/19/2009) |
| 08/19/2009 | 774 | Certificate of Service Filed by Brian L Shaw on behalf of Western Glove Works (RE: 772 Affidavit). (Shaw, Brian) (Entered: 08/19/2009) |
| 08/19/2009 | 775 | Affidavit Filed by Katherine C Piper on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 764 Objection). (Piper, Katherine) (Entered: 08/19/2009) |
| 08/20/2009 | 776 | Appearance Filed by Douglas J. Lipke on behalf of PEI Licensing, Inc.. (Lipke, Douglas) (Entered: 08/20/2009) |
| 08/20/2009 | 777 | Appearance Filed by William W Thorsness on behalf of PEI Licensing, Inc.. (Thorsness, William) (Entered: 08/20/2009) |
| 08/20/2009 | 778 | Notice of Withdrawal Filed by William A. Evanoff on behalf of Golden Bear Apparel International, Inc. (RE: 191 Motion for Relief Stay). (Evanoff, William) (Entered: 08/20/2009) |
| | | Certificate of Service Filed by Katherine C Piper on behalf of |

| 08/20/2009 | 779 | Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 775 Affidavit). (Piper, Katherine) (Entered: 08/20/2009) |
|---|---|---|
| 08/20/2009 | 780 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 765 Objection). (Panagakis, George) (Entered: 08/20/2009) |
| 08/20/2009 | 781 | Order Granting Motion to Approve (Related Doc # 751 ). Signed on 8/20/2009. (Henley, Mary) (Entered: 08/21/2009) |
| 08/20/2009 | 782 | Order - Overuling Objection of Konaka Co., LTD and Authorizing Assumption and Assignment of Contract to Purchasers (RE: 740 Letter). Signed on 8/20/2009 (Henley, Mary) (Entered: 08/21/2009) |
| 08/20/2009 | 785 | Hearing Continued (RE: 736 Administrative Expenses). hearing scheduled for 09/17/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 8/20/2009. (Davis, Shurray) (Entered: 08/26/2009) |
| 08/20/2009 | 786 | (E)Order Denying for the Reasons Stated on the Record Motion for Relief from Stay (Related Doc # 174 ). Signed on 8/20/2009. (Davis, Shurray) (Entered: 08/26/2009) |
| 08/20/2009 | 799 | Order - It Is Hereby Ordered the objection is overruled (RE: 740 Letter). Signed on 8/20/2009 (Henley, Mary) (Entered: 08/28/2009) |
| 08/24/2009 | 783 | Notice of Appearance and Request for Notice Filed by Scott Marcus on behalf of Canon Financial Services, Inc., (Henley, Mary) (Entered: 08/25/2009) |
| 08/24/2009 | 787 | Notice of Appearance and Request for Notice Filed by Scott Marcus on behalf of Canon Financial Services, Inc., . (Henley, Mary) (Entered: 08/26/2009) |
| 08/25/2009 | 784 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 781 Order on Motion to Approve, 782 Order (Generic)). (Panagakis, George) (Entered: 08/25/2009) |
| 08/26/2009 | 788 | (E)Order Denying for the Reasons Stated on the Record Motion for Rule to Show Cause why shall not be held in Contempt of Court. (Related Doc # 759 ). Signed on 8/20/2009. (Henley, Mary) Modified on 8/28/2009 to correct filed date and signed on date to 8/26/2009 (O'Day, Sean). (Entered: 08/26/2009) |
| | | Notice of Motion and Request for Payment of Administrative |

| | | |
|---|---|---|
| 08/26/2009 | 789 | Expenses Filed by Kara R Eisen on behalf of Workers United. Hearing scheduled for 9/9/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Attachments: # 1 Exhibit # 2 Exhibit) (Eisen, Kara) (Entered: 08/26/2009) |
| 08/26/2009 | 790 | Notice and Certificate of Service Filed by Kara R Eisen on behalf of Workers United (RE: 789 Request for Payment of Administrative Expenses). (Eisen, Kara) (Entered: 08/26/2009) |
| 08/27/2009 | 791 | Withdrawal of Claim(s): of HMX Luxury, Inc., claim # 395 total amount claimed $4,503.09 Filed by Massachusetts Department of Revenue, Bankruptcy Unit,. (Chan, Anne) (Entered: 08/27/2009) |
| 08/27/2009 | 792 | Withdrawal of Claim(s): of of HMX Luxury, Inc., claim # 1492, total amount claimed $4,500.81 Filed by Massachusetts Department of Revenue, Bankruptcy Unit,. (Chan, Anne) (Entered: 08/27/2009) |
| 08/27/2009 | 793 | Withdrawal of Claim(s): of HMX Luxury, Inc., claim # 1161, total amount claimed # 2,567.19 Filed by Massachusetts Department of Revenue, Bankruptcy Unit,. (Chan, Anne) (Entered: 08/27/2009) |
| 08/27/2009 | 794 | Notice of Appeal Court. Filed by Brian L Shaw on behalf of Western Glove Works. Fee Amount $255 (RE: 786 Order on Motion for Relief from Stay). Appellant Designation due by 09/8/2009. Transmission of Record Due by 10/6/2009. (Shaw, Brian) (Entered: 08/27/2009) |
| 08/27/2009 | 795 | Receipt of Notice of Appeal(09-02046) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 12055202. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 08/27/2009) |
| 08/27/2009 | 796 | Notice of Appeal Court. Filed by Brian L Shaw on behalf of Western Glove Works. Fee Amount $255 (RE: 788 Order on Rule to Show Cause). Appellant Designation due by 09/8/2009. Transmission of Record Due by 10/6/2009. (Shaw, Brian) (Entered: 08/27/2009) |
| 08/27/2009 | 797 | Receipt of Notice of Appeal(09-02046) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 12055374. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 08/27/2009) |
| | | Final Application for Compensation for Moelis & Company, LLC, Financial Advisor, Fee: $1,824,193.50, Expenses: $152,480.16. Filed by Moelis & Company, LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Reckler, |

| | | |
|---|---|---|
| 08/27/2009 | 798 | Caroline) (Entered: 08/27/2009) |
| 08/28/2009 | 800 | CORRECTIVE ENTRY to correct filed date and signed on date to 8/26/2009 (RE: 788 Order on Rule to Show Cause). (O'Day, Sean) (Entered: 08/28/2009) |
| 08/28/2009 | 801 | Notice of Motion and Motion to Approve (I) Setting Deadline And Approving Procedures For Filing Administrative Expense Requests And (II) Approving Form, Manner, And Sufficiency Of Notice Thereof Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 9/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 08/28/2009) |
| 08/28/2009 | 802 | Notice of Filing to Bk Judge and Parties on Service List (RE: 794 Notice of Appeal). (O'Day, Sean) (Entered: 08/28/2009) |
| 08/28/2009 | 803 | Notice of Filing to Bk Judge and Parties on Service List (RE: 796 Notice of Appeal). (O'Day, Sean) (Entered: 08/28/2009) |
| 08/31/2009 | 804 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Mark L Radtke on behalf of Robert Stewart, Inc.. Hearing scheduled for 8/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A1# 2 Exhibit A2# 3 Exhibit A3# 4 Exhibit A4# 5 Exhibit A5# 6 Exhibit A6# 7 Exhibit A7# 8 Exhibit A8# 9 Exhibit A9# 10 Exhibit A10# 11 Exhibit A11# 12 Proposed Order Order Allowing and Compelling Payment of Administrative Expense Claim of Robert Stewart Inc.) (Radtke, Mark) (Entered: 08/31/2009) |
| 08/31/2009 | 805 | Notice of Motion and Motion to Compel Rejection of Non-Exclusive Trademark Sublicense Filed by Brian L Shaw on behalf of Western Glove Works. Hearing scheduled for 9/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Order Compelling Rejection of Non-Exclusive Trademark Sublicense) (Shaw, Brian) (Entered: 08/31/2009) |
| 08/31/2009 | 806 | Amended Notice of Motion Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 801 Motion to Approve). Hearing scheduled for 9/9/2009 at 09:30 AM at 219 South Dearborn, Courtroom 615, Chicago, Illinois 60604. (Panagakis, George) (Entered: 08/31/2009) |
| 09/01/2009 | 807 | Appearance Filed by Marc O. Beem on behalf of Workers United. (Beem, Marc) (Entered: 09/01/2009) |

| | | |
|---|---|---|
| 09/01/2009 | ● 808 | Transmittal of Record to District Court. Case Number 09CV05406 Assigned to Judge: Hibbler (RE: 704 Notice of Appeal). (Poindexter, Haley) (Entered: 09/01/2009) |
| 09/02/2009 | ● 809 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 806 Notice of Motion). (Panagakis, George) (Entered: 09/02/2009) |
| 09/03/2009 | ● 810 | Transcript regarding Hearing Held 08/06/2009. Remote electronic access to the excerpt/transcript is restricted until 12/2/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 743 Motion to Compel, 746 Order on Motion to Compel). Notice of Intent to Request Redaction Deadline Due By 9/10/2009. Redaction Request Due By 09/24/2009. Redacted Transcript Submission Due By 10/5/2009. Transcript access will be restricted through 12/2/2009. (DeFini, Jackie) (Entered: 09/03/2009) |
| 09/03/2009 | ● 811 | Amended Notice and Certificate of Service Filed by Kara R Eisen on behalf of Workers United (RE: 789 Request for Payment of Administrative Expenses). (Eisen, Kara) (Entered: 09/03/2009) |
| 09/04/2009 | ● 812 | Objection to (related document(s): 801 Motion to Approve, 806 Notice of Motion) Filed by Mark L Radtke on behalf of Robert Stewart, Inc. (Radtke, Mark) (Entered: 09/04/2009) |
| 09/04/2009 | ● 813 | Exhibit(s) 1 Filed by Mark L Radtke on behalf of Robert Stewart, Inc. (RE: 812 Objection). (Radtke, Mark) (Entered: 09/04/2009) |
| 09/04/2009 | ● 814 | Objection to (related document(s): 801 Motion to Approve, 806 Notice of Motion) Filed by Brian L Shaw on behalf of Western Glove Works (Shaw, Brian) (Entered: 09/04/2009) |
| 09/04/2009 | ● 815 | Objection to (related document(s): 801 Motion to Approve) Filed by Douglas J. Lipke on behalf of PEI Licensing, Inc. (Lipke, Douglas) (Entered: 09/04/2009) |
| 09/04/2009 | ● 816 | Objection to (related document(s): 798 Application for Compensation) Filed by Douglas J. Lipke on behalf of PEI Licensing, Inc. (Lipke, Douglas) (Entered: 09/04/2009) |
| | | Notice of Motion and Motion to Extend Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement Filed by George Panagakis on behalf of Hartmarx Corporation. Hearing scheduled for 9/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom |

| 09/04/2009 | ●817 | 615, Chicago, Illnois 60604. (Attachments: # 1 Proposed Order) (Panagakis, George) (Entered: 09/04/2009) |
|---|---|---|
| 09/08/2009 | ●818 | Transcript regarding Hearing Held 06/01/2009. Remote electronic access to the excerpt/transcript is restricted until 12/7/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 463 Motion to Approve, 481 Hearing Motion Continued). Notice of Intent to Request Redaction Deadline Due By 9/15/2009. Redaction Request Due By 09/29/2009. Redacted Transcript Submission Due By 10/9/2009. Transcript access will be restricted through 12/7/2009. (DeFini, Jackie) (Entered: 09/08/2009) |
| 09/08/2009 | ●819 | Omnibus Response to (related document(s): 812 Objection, 814 Objection, 815 Objection) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 09/08/2009) |
| 09/08/2009 | ●820 | Proposed Agenda for Matters Scheduled for Hearing on September 9, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 09/08/2009) |
| 09/08/2009 | ●821 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Brian L Shaw on behalf of Western Glove Works. (RE: 794 Notice of Appeal, 796 Notice of Appeal). (Shaw, Brian) (Entered: 09/08/2009) |
| 09/08/2009 | ●822 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Brian L Shaw on behalf of Western Glove Works. (RE: 796 Notice of Appeal). (Shaw, Brian) (Entered: 09/08/2009) |
| 09/09/2009 | ●823 | Notice of Application Filed by Caroline A Reckler on behalf of Moelis & Company, LLC. (Reckler, Caroline) (Entered: 09/09/2009) |
| 09/09/2009 | ●824 | Affidavit of Service Filed by Caroline A Reckler on behalf of Moelis & Company, LLC. (Reckler, Caroline) (Entered: 09/09/2009) |
| 09/09/2009 | ●825 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 817 Motion to Extend /Limit Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement). (Panagakis, George) (Entered: 09/09/2009) |

| | | |
|---|---|---|
| 09/09/2009 | 826 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 819 Response, 820 Agenda). (Panagakis, George) (Entered: 09/09/2009) |
| 09/09/2009 | 827 | Order Granting Motion to Approve (Related Doc # 801 ). Signed on 9/9/2009. (Henley, Mary) (Entered: 09/10/2009) |
| 09/10/2009 | 828 | Hearing Continued (RE: 823 Notice, 798 Application for Compensation). Hearing scheduled for 9/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 09/10/2009) |
| 09/10/2009 | 829 | Affidavit of Service for Notice of Deadline for Filing Administrative Expense Requests Filed by George Panagakis on behalf of Hartmarx Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B-1# 3 Exhibit B-2# 4 Exhibit C) (Panagakis, George) (Entered: 09/10/2009) |
| 09/11/2009 | | Motions terminated (RE: 435 Motion for Relief Stay). (Henley, Mary) (Entered: 09/11/2009) |
| 09/14/2009 | | Motions terminated (RE: 191 Motion for Relief Stay). (Henley, Mary) (Entered: 09/14/2009) |
| 09/14/2009 | 830 | Objection to (related document(s): 805 Motion to Compel) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 09/14/2009) |
| 09/14/2009 | 831 | Objection to (related document(s): 804 Request for Payment of Administrative Expenses) Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (Frazier, Kelly) (Entered: 09/14/2009) |
| 09/14/2009 | 832 | Objection to (related document(s): 805 Motion to Compel) Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (Frazier, Kelly) (Entered: 09/14/2009) |
| 09/14/2009 | 833 | Certificate of Service (Electronic) Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 831 Objection). (Frazier, Kelly) (Entered: 09/14/2009) |
| 09/14/2009 | 834 | Certificate of Service (Electronic) Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 832 Objection). (Frazier, Kelly) (Entered: 09/14/2009) |

| 09/14/2009 | ❑ 835 | Objection to (related document(s): 804 Request for Payment of Administrative Expenses) Filed by Danielle Juhle on behalf of Wachovia Capital Finance Corporation (Central) (Juhle, Danielle) (Entered: 09/14/2009) |
| --- | --- | --- |
| 09/14/2009 | ❑ 836 | Objection to (related document(s): 798 Application for Compensation) Filed by Danielle Juhle on behalf of Wachovia Capital Finance Corporation (Central) (Attachments: # 1 Exhibit A) (Juhle, Danielle) (Entered: 09/14/2009) |
| 09/14/2009 | ❑ 837 | Motion to Appear Pro Hac Vice Filed by Michael J Riela on behalf of Moelis & Company, LLC . (Henley, Mary) Modified on 9/15/2009 to correct filed date (Burton, Shenitha). (Entered: 09/15/2009) |
| 09/14/2009 | ❑ 838 | Follow Up Letter to Bankruptcy Judge and Parties (RE: 794 Notice of Appeal, 796 Notice of Appeal). (Poindexter, Haley) (Entered: 09/15/2009) |
| 09/15/2009 | ❑ 839 | CORRECTIVE ENTRY to correct filed date (RE: 837 Motion to Appear Pro Hac Vice). (Burton, Shenitha) (Entered: 09/15/2009) |
| 09/15/2009 | ❑ 840 | Hearing Continued (RE: 823 Notice). Hearing scheduled for 9/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 09/15/2009) |
| 09/15/2009 | ❑ 841 | Transcript regarding Hearing Held 09/09/2009. Remote electronic access to the excerpt/transcript is restricted until 12/14/2009. The excerpt/transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, contact the Court Reporter J Defini Telephone number 312-987-9722. (RE: related document (s) 806 Notice of Motion). Notice of Intent to Request Redaction Deadline Due By 9/22/2009. Redaction Request Due By 10/6/2009. Redacted Transcript Submission Due By 10/16/2009. Transcript access will be restricted through 12/14/2009. (DeFini, Jackie) (Entered: 09/15/2009) |
| 09/15/2009 | ❑ 842 | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 830 Objection). (Panagakis, George) (Entered: 09/15/2009) |
| 09/15/2009 | ❑ 843 | Affidavit of Service of Notice of Deadline for Filing Administrative Expense Reports Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 09/15/2009) |
| | | **Incorrect Event Filer Notified to Refile** Certification of Direct |

| 09/15/2009 | 844 | Appeal to Court of Appeals (RE: 794 Notice of Appeal, 796 Notice of Appeal). (Shaw, Brian) Modified on 9/16/2009 (Poindexter, Haley). (Entered: 09/15/2009) |
| 09/16/2009 | 845 | CORRECTIVE ENTRY Incorrect Event Filer Notified to Refile (RE: 844 Certification of Direct Appeal). (Poindexter, Haley) (Entered: 09/16/2009) |
| 09/16/2009 | 846 | Notice of Motion and Motion to Approve Request for Certification of Direct Appeal to Court of Appeals for the Seventh Circuit (With Incorporated Memorandum of Law) and Request for Expedited Hearing on Same Filed by Brian L Shaw on behalf of Western Glove Works. Hearing scheduled for 9/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Shaw, Brian) (Entered: 09/16/2009) |
| 09/16/2009 | 847 | Joinder In Objection to (related document(s): 798 Application for Compensation, 836 Objection) Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (Frazier, Kelly) (Entered: 09/16/2009) |
| 09/16/2009 | 848 | Certificate of Service (Electronic) Filed by Kelly K Frazier on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 847 Objection). (Frazier, Kelly) (Entered: 09/16/2009) |
| 09/16/2009 | 849 | Proposed Agenda for Matters Scheduled for Hearing on September 17, 2009 Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 09/16/2009) |
| 09/17/2009 | 850 | Hearing Continued (RE: 789 Request for Payment of Administrative Expenses). Hearing scheduled for 9/17/2009 at 02:00 PM at 219 South Dearborn, Courtroom 615, Chicago, Illnois 60604. (Davis, Shurray) (Entered: 09/17/2009) |
| 09/17/2009 | 851 | Hearing Continued (RE: 736 Administrative Expenses). hearing scheduled for 10/15/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 09/17/2009. (Davis, Shurray) (Entered: 09/17/2009) |
| 09/17/2009 | 852 | Hearing Continued (RE: 789 Administrative Expenses). hearing scheduled for 10/15/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 09/17/2009. (Davis, Shurray) (Entered: 09/17/2009) |
| | | Hearing Continued (RE: 804 Administrative Expenses). hearing |

| | | |
|---|---|---|
| 09/17/2009 | 🌐 853 | scheduled for 10/15/2009 at 02:00 PM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 09/17/2009. (Davis, Shurray) (Entered: 09/17/2009) |
| 09/17/2009 | 🌐 854 | Hearing Continued. Evidentiary Status hearing to be held on 10/15/2009 at 11:00 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 09/17/2009. (Davis, Shurray) (Entered: 09/17/2009) |
| 09/17/2009 | 🌐 855 | Hearing Continued (RE: 805 Compel). hearing scheduled for 09/23/2009 at 11:00 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 09/17/2009. (Davis, Shurray) (Entered: 09/17/2009) |
| 09/17/2009 | 🌐 856 | Hearing Continued (RE: 846 Approve). hearing scheduled for 09/23/2009 at 11:00 AM at Courtroom 615 219 South Dearborn, Chicago, IL, 60604.. Signed on 09/17/2009. (Davis, Shurray) (Entered: 09/17/2009) |
| 09/17/2009 | 🌐 857 | Affidavit of Publication of Linda Lindberg in Chicago Tribune Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 09/17/2009) |
| 09/17/2009 | 🌐 860 | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Related Doc # 817 ). Signed on 9/17/2009. (Henley, Mary) (Entered: 09/21/2009) |
| 09/17/2009 | 🌐 861 | Motion to Appear Pro Hac Vice Filed by Torben Welch on behalf of Filati Drago, S.P.A. . (Henley, Mary) (Entered: 09/21/2009) |
| 09/17/2009 | 🌐 862 | Order and Stipulation Partially Resolving Motion (RE: 804 Request for Payment of Administrative Expenses). Signed on 9/17/2009 (Henley, Mary) (Entered: 09/21/2009) |
| 09/18/2009 | 🌐 858 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by George Panagakis on behalf of Hartmarx Corporation. (RE: 796 Notice of Appeal). (Panagakis, George) (Entered: 09/18/2009) |
| 09/18/2009 | 🌐 859 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by George Panagakis on behalf of Hartmarx Corporation. (RE: 794 Notice of Appeal). (Panagakis, George) (Entered: 09/18/2009) |
| | | Affidavit of Service Filed by George Panagakis on behalf of Hartmarx Corporation (RE: 849 Agenda). (Panagakis, George) |

| 09/21/2009 | ● 863 | (Entered: 09/21/2009) |
|------------|-------|------------------------|
| 09/22/2009 | ● 864 | Objection to (related document(s): 846 Motion to Approve) Filed by Katherine C Piper on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (Piper, Katherine) (Entered: 09/22/2009) |
| 09/22/2009 | ● 865 | Certificate of Service Filed by Katherine C Piper on behalf of Emerisque Brands UK Limited and SKNL North America, B.V. (RE: 864 Objection). (Piper, Katherine) (Entered: 09/22/2009) |
| 09/22/2009 | ● 866 | Objection to (related document(s): 846 Motion to Approve) Filed by George Panagakis on behalf of Hartmarx Corporation (Panagakis, George) (Entered: 09/22/2009) |
| 09/23/2009 | ● 867 | Notice of Rejection of Unexpired Lease Filed by George Panagakis on behalf of Hartmarx Corporation. (Panagakis, George) (Entered: 09/23/2009) |